## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
| | Hon. A. Benjamin Goldgar |

**COVER SHEET FOR FIRST INTERIM AND FINAL APPLICATION OF FOLEY & LARDNER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD OF FEBRUARY 17, 2012 THROUGH JUNE 29, 2012**

| | |
|---|---|
| Name of Applicant: | Foley & Lardner LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | March 22, 2012 (*nunc pro tunc* to February 17, 2012) |
| Period for which compensation and reimbursement are sought: | February 17, 2012 through June 29, 2012 |
| Amount of Fees Sought: | $208,334.50 |
| Amount of Expense Reimbursement Sought: | $1,886.64 |

This is a(n): _____ monthly   __X__ interim   __X__ final application

**[Remainder of page intentionally left blank]**

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

### SUMMARY OF MONTHLY FEE STATEMENTS

| Date Submitted | Period Covered | Requested | | Previously Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (90% of Requested Fees) | Expenses |
| 4/9/2012 | 2/17/12 – 2/29/12 | $21,488.00 | $0.00 | $19,339.20 | $0.00 |
| 4/20/2012 | 3/1/12 – 3/31/12 | $95,395.50 | $1,075.50 | $85,855.95 | $1,075.50 |
| 5/22/2012 | 4/1/12 – 4/30/12 | $42,463.00 | $652.62 | $38,216.70 | $652.62 |
| 6/20/2012 | 5/1/12 – 5/31/12 | $32,470.50 | $156.54 | -- | -- |
| 7/26/2012 | 6/1/12 – 6/29/12 | $16,431.50 | $1.98 | -- | -- |
| **Total:** | | **$208,334.50** | **$1,886.64** | **$143,411.85** | **$1,728.12** |

### TOTAL COMPENSATION BY PROFESSIONAL
### FEBRUARY 17, 2012 THROUGH JUNE 29, 2012

| Professional | Title | Avg. Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 136.10 | $109,560.50 |
| Michael H. Woolever | Partner | $820 | 5.50 | $4,510.00 |
| Derek L. Wright | Senior Counsel | $595 | 75.40 | $44,863.00 |
| Matthew D. Lee | Associate | $450 | 19.40 | $8,730.00 |
| Lars A. Peterson | Associate | $430 | 72.20 | $31,046.00 |
| Rebecca A. Hayes | Associate | $340 | 3.90 | $1,326.00 |
| Katherine E. Hall | Paralegal | $240 | 5.50 | $1,320.00 |
| Michael J. Barron | Paralegal | $210 | 33.00 | $6,930.00 |
| Teresa Quinlan | Paralegal | $245 | .20 | $49.00 |
| **Total:** | | | **351.20** | **$208,334.50** |
| | *Blended rate* | *$593.21* | | |

4850-4476-5199.2

**TOTAL COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 17, 2012 THROUGH JUNE 29, 2012**

| Project Category | Hours | Fees |
|---|---|---|
| Case Administration | 28.20 | $15,445.00 |
| Asset Analysis and Recovery/Asset Disposition | 2.50 | $1,900.50 |
| Claims Administration and Objections | 1.00 | $805.00 |
| Meeting and Communication with Creditors | 35.40 | $25,609.50 |
| Plan and Disclosure Statement (including Business Plan) | 77.40 | $57,317.50 |
| Fee/Employment Applications | 57.80 | $21,433.50 |
| Tax/NOL Issues | 14.70 | $9,423.00 |
| Litigation/Investigation | 93.20 | 48,291.50 |
| Committee Formation Issues | 41.00 | $28,109.00 |
| **Total Fees** | **351.20** | **$208,334.50** |

**EXPENSE SUMMARY**
**FEBRUARY 17, 2012 THROUGH JUNE 29, 2012**

| Expense Category | Total Expenses |
|---|---|
| Electronic Legal Research Services | $1,815.39 |
| Telephone Conferencing Charges | $57.49 |
| Shipping/courier/Messenger services | $10.48 |
| Search Fees | $3.28 |
| **Total** | **$1,886.64** |

Dated: July 31, 2012          */s/ Mark F. Hebbeln*
                              Mark F. Hebbeln
                              Foley & Lardner LLP
                              321 North Clark Street
                              Chicago, Illinois 60654-5313
                              Phone: 312-832-4500

                              Counsel for the Official
                              Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

|  |  |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
|  | Hon. A. Benjamin Goldgar |

**FIRST INTERIM AND FINAL APPLICATION OF FOLEY & LARDNER LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**TIME PERIOD OF FEBRUARY 17, 2012 THROUGH JUNE 29, 2012**

Foley & Lardner LLP ("Foley," or the "Applicant"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The ShoreBank Corporation ("SBK"), and its affiliated debtors and debtors-in-possession (together with SBK, the "Debtors"), hereby submits its First Interim and Final Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors (the "Application") for the period from February 17, 2012 through June 29, 2012 (the "Application Period"). Foley hereby applies, pursuant to §§ 330 and 331 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 et seq. (the "Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Rule 5082-1, and the Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 68] (the

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

1

"Interim Compensation Order"), for an order awarding Foley final compensation of $208,334.50 for professional services rendered to the Committee; and awarding Foley an additional $1,886.64 for reimbursement of ordinary and necessary expenses incurred.  In support of the foregoing requests, Applicant states as follows:

## I.   **JURISDICTION**

1.     The Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper pursuant to 28 U.S.C. § 1409.  The statutory predicates for the relief sought herein are §§ 330 and 331 of the Code and Rule 2016 of the Federal Rules of Bankruptcy Procedure.

## II.   **BACKGROUND**

2.     On January 9, 2012 (the "Petition Date"), the Debtors each filed voluntary cases under chapter 11 (the "Chapter 11 Cases") of Title 11 of the United States Code, 11 U.S.C. § 101, *et seq*. (the "Bankruptcy Code").

3.     On January 11, 2012, the Court ordered joint administration of the Chapter 11 Cases for procedural purposes.  [Docket No. 31.]

4.     The Debtors operated their businesses as debtors in possession under sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

5.     On February 15, 2012, the Office of the United States Trustee appointed the Committee.  Thereafter, the Committee met and, based upon its deliberations, felt that it was in its best interests to retain Foley.

6.     The Effective Date of the Debtors' Amended Joint Plan of Liquidation (the "Plan") occurred on June 29, 2012.

### III.    FOLEY'S RETENTION; THE INTERIM COMPENSATION ORDER; PRIOR FEE REQUESTS

7.    On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered an order [Docket No. 108] authorizing the Committee to retain Foley as attorneys for the Committee, effective as of February 17, 2012.

8.    On February 2, 2012, the Court entered the Interim Compensation Order, establishing procedures for monthly payment of professionals retained by the Debtors or any official committee in these Chapter 11 Cases.

9.    Pursuant to the Interim Compensation Order, Foley and other professionals retained in this case are authorized to file and serve upon parties identified in the Interim Compensation Order monthly fee applications (the "Monthly Fee Statement").  Upon expiration of a 10-day objection period specified in the Interim Compensation Order, if no objection is received, the Debtors are authorized to pay Foley and other professionals ninety percent (90%) of the fees and one hundred percent (100%) of the expenses requested in the Monthly Fee Statement. If an objection is received, then the Debtors are authorized to pay ninety percent (90%) of the fees and one hundred percent (100%) of the expenses that are not the subject of the objection. Thereafter, at four month intervals or at such other intervals as the Court may otherwise direct, each professional must file with the Court and serve on the required notice parties an interim request  (an "Interim Fee Application Request") for Court approval and allowance of all amounts requested during that interim fee period.

10.    On April 9, 2012, Foley served its First Monthly Statement of Foley & Lardner LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from February 17, 2012 through February 29, 2012 (the "First Monthly Statement"), seeking reimbursement of fees in the amount of $21,488.00 and reimbursement of expenses in the amount of $0.00.  Foley received no

objection to this monthly request.  Accordingly, the Debtors paid Foley 90% of the fees requested and 100% of the expenses requested as provided in the Interim Compensation Order.  A copy of the First Monthly Statement is attached hereto and made part hereof as Exhibit "A".

11.    On April 20, 2012, Foley served its Second Monthly Statement of Foley & Lardner LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2012 through March 31, 2012 (the "Second Monthly Statement"), seeking allowance of fees in the amount of $95,395.50 and reimbursement of expenses in the amount of $1,075.50.  Foley received no objection to this monthly request.  Accordingly, the Debtors paid Foley 90% of the fees requested and 100% of the expenses requested as provided in the Interim Compensation Order.  A copy of the Second Monthly Statement is attached hereto and made part hereof as Exhibit "B".

12.    On May 22, 2012, Foley served its Third Monthly Statement of Foley & Lardner LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2012 through April 30, 2012 (the "Third Monthly Statement"), seeking allowance of fees in the amount of $42,463.00 and reimbursement of expenses in the amount of $652.62.  Foley received no objection to this monthly request.  Accordingly, the Debtors paid Foley 90% of the fees requested and 100% of the expenses requested as provided in the Interim Compensation Order.  A copy of the Third Monthly Statement is attached hereto and made part hereof as Exhibit "C".

13.    On June 20, 2012, Foley served its Fourth Monthly Statement of Foley & Lardner LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2012 through May 31, 2012 (the "Fourth Monthly Statement"), seeking allowance of fees in the amount of $32,470.50 and reimbursement of expenses in the amount of $156.54.  Foley has received no objection to this monthly request.  Accordingly, the Debtors are authorized to pay Foley 90% of the fees requested and 100% of the expenses requested as provided in the Interim Compensation Order.  To date, Foley has not received payment of any portion of the fees or expenses requested in the

Fourth Monthly Statement. A copy of the Fourth Monthly Statement is attached hereto and made part hereof as Exhibit "D".

14. On or about July 30, 2012, Foley served its Fifth Monthly Statement of Foley & Lardner LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2012 through June 29, 2012 (the "Fifth Monthly Statement"), seeking allowance of fees in the amount of $16,431.50 and reimbursement of expenses in the amount of $1.98. The objection period for the Fifth Monthly Statement is still pending. To date, Foley has received no objection to this monthly request. To date, Foley has not received payment of any portion of the fees or expenses requested in the Fifth Monthly Statement. A copy of the Fifth Monthly Statement is attached hereto and made part hereof as Exhibit "E".

15. This is Foley's first interim and final fee request. As previously stated, Foley seeks approval and entry of an order authorizing and allowing final compensation of $208,334.50 for work performed as Counsel to the Committee during the Application Period and allowance of actual and necessary expenses in the amount of $1,886.64 during the Application Period.

**IV.   NATURE OF LEGAL SERVICES PROVIDED BY FOLEY & LARDNER LLP**

16. Foley has served as counsel to the Committee at all times during this case and Foley attorneys have devoted substantial time to numerous and complex legal matters. All services and costs for which compensation is requested by Foley in this Application were reasonable and necessary and were performed for and on behalf of the Committee, and not for or on behalf of any other person.

17. All of the professional services that Foley rendered to the Committee during the Application Period are set forth in detail in Exhibit "A" through Exhibit "E" segregated according to project billing categories pursuant to Local Rule 5082-1, as described below.

**A.      Case Administration** (Hours: 28.20, Fees: $15,445.00).

18.      During this Application Period, Foley attorneys and paraprofessionals reviewed numerous papers filed in this Chapter 11 case, including the Debtors' statements of financial affairs, their schedules of assets and liabilities, their monthly operating reports, and claims filed against the Debtors.   Foley professionals also drafted by-laws for the Committee, kept minutes of the Committee's meetings, communicated with potential financial advisors to the Committee, and ensured proper service of papers filed on behalf of the Committee.

19.      In connection with the foregoing, Foley attorneys and paraprofessionals expended 28.20 hours for which Foley seeks final compensation of $15,445.00.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 10.00 | $8,050.00 |
| Derek Wright | Senior Counsel | $595 | 7.60 | $4,522.00 |
| Lars Peterson | Associate | $430 | 2.9 | $1,247.00 |
| Katherine E. Hall | Paralegal | $240 | .30 | $72.00 |
| Michael J. Barron | Paralegal | $210 | 7.40 | $1,554.00 |
| | | | | |
| **Total:** | | | **28.20** | **$15,445.00** |

**B.      Meeting and Communication with Creditors** (Hours: 35.40, Fees: $25,609.50).

20.      During this Application Period, Foley attorneys coordinated, prepared for, and participated in numerous conference calls with the members of the Committee, their counsel, and the Committee's financial advisor.

21.      In connection with the foregoing, Foley attorneys expended 35.40 hours for which Foley seeks final compensation of $25,609.50.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 25.50 | $20,527.50 |
| Derek Wright | Senior Counsel | $595 | 5.00 | $2,975.00 |
| Lars A. Peterson | Associate | $430 | 4.90 | $2,107.00 |
| | | | | |
| **Total:** | | | **35.40** | **$25,609.50** |

**C.** **Plan and Disclosure Statement (including Business Plan)** (Hours: 77.40, Total: $57,317.50).

22.     During this Application Period, Foley attorneys performed a detailed review and analysis of the Debtors' proposed Disclosure Statement, and prepared and filed an objection to the Disclosure Statement.   Foley attorneys also performed a detailed review and analysis of the Debtors' proposed Plan, and engaged in discussions with the Debtors and the FDIC regarding critical Plan issues.

23.     In connection with the foregoing, Foley attorneys expended 77.40 hours for which Foley seeks final compensation of $57,317.50.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "C."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 60.30 | $48,541.50 |
| Derek Wright | Senior Counsel | $595 | 8.60 | $5,117.00 |
| Matthew D. Lee | Associate | $450 | .20 | $90.00 |
| Lars A. Peterson | Associate | $430 | 8.30 | $3,569.00 |
| | | | | |
| **Total:** | | | **77.40** | **$57,317.50** |

**D.** **Fee/Employment Applications** (Hours: 57.80, Fees: $21,433.50).

24.     During this Application Period, Foley attorneys and paraprofessionals prepared and filed retention applications on behalf of Foley and the Committee's financial advisor, and prepared and circulated monthly fee statements to the appropriate notice parties.

25.     In connection with the foregoing, Foley attorneys and paraprofessionals expended 57.80 hours for which Foley seeks final compensation of $21,433.50.  An itemized breakdown of

the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general

breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 6.20 | $4,991.00 |
| Derek Wright | Senior Counsel | $595 | 5.30 | $3,153.50 |
| Lars A. Peterson | Associate | $430 | 15.50 | $6,665.00 |
| Katherine E. Hall | Paralegal | $240 | 5.20 | $1,248.00 |
| Michael J. Barron | Paralegal | $210 | 25.60 | $5,376.00 |
| | | | | |
| **Total:** | | | **57.80** | **$21,433.50** |

E.    **Tax/NOL Issues** (Hours: 14.70, Fees: $9,423.00).

26.    During this Application Period, Foley attorneys reviewed and analyzed issues related

to the allocation of tax attributes among the various Debtors, as well as the treatment of tax related

issues under the Debtors' proposed Plan and settlement with the FDIC.  Foley attorneys engaged in

discussions with representatives of the Debtors and the FDIC to discuss possible resolution of tax

related issues.

27.    In connection with the foregoing, Foley attorneys expended 14.70 hours for which

Foley seeks final compensation of $9,423.00.  An itemized breakdown of the services rendered to

the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Michael H. Woolever | Partner | $820 | 5.50 | $4,510.00 |
| Derek Wright | Senior Counsel | $595 | 5.80 | $3,451.00 |
| Lars A. Peterson | Associate | $430 | 3.40 | $1,462.00 |
| | | | | |
| **Total:** | | | **14.70** | **$9,423.00** |

F.    **Litigation/Investigation** (Hours: 93.20, Fees: $48,291.50).

28.    During this Application Period, Foley attorneys provided services related to the

analysis and investigation of the proposed settlement between the Debtors and the FDIC, as well as

potential claims against the Debtors' officers and directors.

29.     In connection with the foregoing, Foley attorneys expended 93.20 hours for which Foley seeks final compensation of $48,291.50.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "C."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 8.40 | $6,762.00 |
| Derek Wright | Senior Counsel | $595 | 30.50 | $18,147.50 |
| Matthew D. Lee | Associate | $450 | 19.20 | $8,640.00 |
| Lars A. Peterson | Associate | $430 | 31.20 | $13,416.00 |
| Rebecca A. Hayes | Associate | $340 | 3.90 | $1,326.00 |
| | | | | |
| **Total:** | | | **93.20** | **$48,291.50** |

G.     **Committee Formation Issues** (Hours: 41.00, Fees: $28,109.00).

30.     During this Application Period, Foley attorneys performed services related the formation and membership of the Committee, including performing research, drafting briefs, and attending hearings related to an emergency motion for dissolution or reconstitution of the Committee.

31.     In connection with the foregoing, Foley attorneys expended 41.00 hours for which Foley seeks final compensation of $28,109.00.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 22.40 | $18,032.00 |
| Derek Wright | Senior Counsel | $595 | 12.60 | $7,497.00 |
| Lars A. Peterson | Associate | $430 | 6.00 | $2,580.00 |
| | | | | |
| **Total:** | | | **41.00** | **$28,109.00** |

H.     **Asset Analysis and Recovery/ Asset Disposition** (Hours: 2.50, Fees: $1,900.00).

32.     During this Application Period, Foley attorneys conferred with Debtors' counsel and management regarding the remaining assets of the Debtors' estates to be liquidated.

33.     In connection with the foregoing, Foley attorneys expended 2.50 hours for which Foley seeks final compensation of $1,900.00.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 2.30 | $1,851.50 |
| Teresa Quinlan | Paralegal | $245 | .20 | $49.00 |
| | | | | |
| **Total:** | | | **2.50** | **$1,900.00** |

**I.     Claims Administration and Objections** (Hours: 1.00, Fees: $805.00).

34.     During this Application Period, Foley attorneys conferred with counsel for the Debtors and for creditor Jamil Moore, and reviewed a draft stipulation and correspondence concerning the claim of Mr. Moore.

35.     In connection with the foregoing, Foley attorneys expended 1.00 hours for which Foley seeks final compensation of $805.00.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibits "A" through "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Mark F. Hebbeln | Partner | $805 | 1.00 | $805.00 |
| | | | | |
| **Total:** | | | **1.00** | **$805.00** |

36.     Foley has also incurred or accrued expenses of $1,886.64 for electronic legal research services, telephone conferencing charges, shipping/courier/messenger services, and search fees.  An itemized breakdown of the expenses incurred is contained in Exhibits "A" through "E." A general breakdown is as follows:

| Expense Category | Total Expenses |
|---|---|
| Electronic Legal Research Services | **$1,815.39** |
| Telephone Conferencing Charges | **$57.49** |
| Shipping/courier/Messenger services | **$10.48** |
| Search Fees | **$3.28** |
| **Total** | **$1,886.64** |

## V.   APPLICABLE LEGAL STANDARDS AND CRITERIA

37.     Section 330(a) of the Code governs compensation of professionals in bankruptcy matters.  See In the Matter of UNR Industries, Inc., 986 F.2d 207, 208 (7th Cir. 1993).  Section 330(a) provides, in relevant part, as follows:

> the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  "In section 300 and its legislative history Congress expressed its intent that compensation in bankruptcy matters be commensurate with the fees awarded for comparable services in non-bankruptcy cases."  UNR Industries, Inc., 986 F.2d at 209.  Pursuant to § 331 of the Code, compensation for professional services may be awarded on an interim basis.  11 U.S.C. § 331.

38.     Foley has rendered substantial and valuable professional services on behalf of the Committee that have resulted in a significant benefit to the creditors of the Debtors' estates, and that were beneficial to the administration of these chapter 11 cases.  Foley respectfully submits that its services were provided with the requisite level of skill and were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed.  Foley has charged its customary fees, which are reasonable based on the

customary compensation charged by comparably skilled practitioners in cases other than cases under this title.  The amount sought in compensation is in line with awards in similar cases and is commensurate with the professional standing, ability and expertise of Foley and the professionals and paraprofessionals who have participated in this case.  Accordingly, the compensation requested herein reflects the reasonable value of the services provided to the Committee.

39.    Foley has been mindful of the need to avoid undue legal fees in this case and has taken all reasonable steps to provide cost-effective representation while rendering services with the highest degree of skill and professionalism.  Such efforts include staffing this matter cost effectively and eliminating duplication of effort.  The blended hourly rate of Foley's professionals and paraprofessionals is $573.21.

40.    Pursuant to § 330(a)(1)(B) of the Code, the Court may award a professional "reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1)(B).  Accordingly, Foley & Lardner seeks reimbursement of the actual, necessary expenses that it incurred during the period covered by this Application.

## VI.    NOTICE

41.    Foley has served this Application upon: (i) the United States Trustee; (ii) the Debtors; (iii) counsel for the Debtors; and (iv) Clifford A. Zucker of J.H. Cohn LLP as the Liquidation Trust Administrator (collectively the "Notice Parties").  Notice of the hearing on the Application has been sent to all other parties who have appeared in these Chapter 11 Cases.  Foley submits that such notice is appropriate and proper.

## VII.    CONCLUSION

42.    Giving due consideration to the nature of the services rendered, the size of the case, the legal complexities encountered, the experience of Foley, the normal and customary hourly rates of Foley for similar services, the results achieved on behalf of the Committee, and the time devoted

by Foley to the representation of the Committee, Foley respectfully submits that the fees and

expenses for which compensation and reimbursement are sought hereby are actual, reasonable and

necessary costs of the administration of these chapter 11 cases.

WHEREFORE, Foley respectfully requests that the Court enter an Order, in the form attached hereto as Exhibit F, (i) awarding Foley final compensation of $208,334.50 for professional services rendered to the Committee; (ii) awarding Foley an additional 1,886.64 for reimbursement of ordinary and necessary expenses incurred; (iii) authorizing and directing the Debtors or the Liquidation Trust Administrator, as defined in the Plan, to promptly pay the unpaid portion of such allowed fees and expenses; and (iv) granting such other and further consistent relief as the Court may deem equitable and just.

Dated: July 31, 2012                    */s/ Mark F. Hebbeln*
                                        Mark F. Hebbeln
                                        Foley & Lardner LLP
                                        321 North Clark Street
                                        Chicago, Illinois 60654-5313
                                        Phone: 312-832-4500

                                        Counsel for the Official
                                        Committee of Unsecured Creditors

**EXHIBIT A**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
|  | Hon. A. Benjamin Goldgar |

## NOTICE OF MONTHLY INVOICE
### OF FEES AND EXPENSES OF FOLEY & LARDNER AS COUNSEL FOR THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD
### OF <u>FEBRUARY 17, 2012 THROUGTH FEBRUARY 29, 2012</u>

On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered order authorizing the Official Committee of the Unsecured Creditors ("Committee") to retain Foley & Lardner ("Foley") as attorneys for the Committee and approving the procedures for monthly payments of professionals retained by the Committee and any committee that might be formed in the above-entitled case.

Pursuant to the terms of the Order, the Committee is (i) authorized to submit monthly invoices (each, an "Invoice") to the Company for such month's accrued fees for legal services rendered (the "Fees") and accrued charges and disbursements (the "Expenses"), and (ii) directed to serve a copy of each Invoice on the United States Trustee, the Debtor, counsel for the Debtors (collectively the "Notice Parties"). For the time period of February 17, 2012 through February 29, 2012, Foley is seeking $21,488.00 in Fees. Attached hereto as Exhibit A, and made part hereof, is Foley's Invoice for the period between February 17, 2012 and February 29, 2012.

Any Notice Party may object to the Fees and Expenses for which payment is sought in the Invoice within (10) days from the service of this Notice and the Invoice by serving a written Objection on the Notice Parties delineating with specificity those Fees or Expenses as to which there is an objection.

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

If no objection has been timely filed, Foley requests that the Company promptly pay 90% of the Fees and 100% of the Expenses requested herein, for a payment of $19,339.20

Dated: April 9, 2012

Mark F. Hebbeln
Foley & Lardner LLP
321 North Clark Street
Chicago, Illinois 60654-5313
Phone: 312-832-4500

*/s/ Mark F. Hebbeln*
Counsel for the Official
Committee of Unsecured Creditors

**<u>EXHIBIT A</u>**



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)
135 South LaSalle Street Suite 2040
Chicago, IL 60603

Date: March 30, 2012
Our Ref. No.: 102518-0101

## Statement of Account

**Current Invoice:**

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/30/2012 | 34022082 | $21,488.00 | $0.00 | $21,488.00 |

**Total Amount Due:**          **$21,488.00**

**Please reference your account number 102518-0101 and your invoice number 34022082 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Foley & Lardner LLP
Federal Employer Number:
39-0473800

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): thought February 29, 2012

Case Administration   ……………………………………………….$4,114.50

$       **4,114.50**

Meeting and Communication with Creditors   ……………………………. $1,158.50

$       **1,158.50**

Plan and Disclosure Statement (including Business Plan)  ………………… $6,131.00

$       **6,131.00**

Fee/Employment Applications   …………………………………………… $5,719.50

$       **5,719.50**

Committee Formation Issues   ………………………………………….. $4,364.50

$       **4,364.50**

Total fees………………………………………………………………….**$21,488.00**

4845-2018-2799.1

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): thought February 29, 2012</u>

Case Administration

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>3.1</u> | <u>$2,495.50</u> |
| **TOTAL PARTNER** | | **3.1** | **$2,495.50** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>2.6</u> | <u>$1,547.00</u> |
| **TOTAL SENIOR COUNSEL** | | **2.6** | **$1,547.00** |
| | | | |
| <u>PARALEGAL</u> | | | |
| PARALEGAL @ | $240 | <u>.3</u> | <u>$   72.00</u> |
| **TOTAL PARALEGAL** | | **.3** | **$   72.00** |
| **TOTAL** | | **6.0** | **$4,114.50** |

2

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): thought February 29, 2012

Meeting & Communication with Creditors

| Name | Rate | Hours | Total |
|---|---|---|---|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | .7 | $ 563.50 |
| **TOTAL PARTNER** | | **.7** | **$ 563.50** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | 1.0 | $ 595.00 |
| **TOTAL SENIOR COUNSEL** | | **1.0** | **$ 595.00** |
| | | | |
| **TOTAL** | | **1.7** | **$1,158.50** |

3

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): thought February 29, 2012</u>

Fee/Employment Application

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | <u>2.4</u> | <u>$1,932.00</u> |
| **TOTAL PARTNER** | | **2.4** | **$1,932.00** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | <u>1.7</u> | <u>$1,011.50</u> |
| **TOTAL SENIOR COUNSEL** | | **1.7** | **$1,011.50** |
| | | | |
| **ASSOCIATE** | | | |
| LARS PETERSON | $430 | <u>3.7</u> | <u>$1,591.00</u> |
| **TOTAL ASSOCIATE** | | **3.7** | **$1,591.00** |
| | | | |
| **PARALEGAL** | | | |
| PARALEGAL @ | $240 | 3.1 | $  744.00 |
| PARALEGAL @ | $210 | <u>2.1</u> | <u>$  441.00</u> |
| **TOTAL PARALEGALS** | | **5.2** | **$1,185.00** |
| | | | |
| **TOTAL** | | **13.0** | **$5,719.50** |

4

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): thought February 29, 2012

Plan and Disclosure Statement

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 2.9 | $2,334.50 |
| **TOTAL PARTNER** | | **2.9** | **$2,334.50** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | 1.9 | $1,130.50 |
| **TOTAL SENIOR COUNSEL** | | **1.9** | **$1,130.50** |
| | | | |
| **ASSOCIATE** | | | |
| LARS PETERSON | $430 | 6.2 | $2,666.00 |
| **TOTAL ASSOCIATE** | | **6.2** | **$2,666.00** |
| | | | |
| **TOTALS** | | **11.0** | **$6,131.00** |

4845-2018-2799.1

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): thought February 29, 2012

Committee Formation

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 5.2 | $4,186.00 |
| **TOTAL PARTNER** | | **5.2** | **$4,186.00** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | .30 | $   178.50 |
| **TOTAL SENIOR COUNSEL** | | **.30** | **$  178.50** |
| | | | |
| **TOTALS** | | **5.5** | **$4,364.50** |

4845-2018-2799.1



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)
135 South LaSalle Street Suite 2040
Chicago, IL 60603

Date: March 30, 2012
Invoice No.: 34022082
Our Ref. No.: 102518-0101

Services through
February 29, 2012

Amount due for professional services rendered regarding          $21,488.00
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE SHOREBANK CORPORATION, ET AL.

**Total Amount Due:**          **$21,488.00**

**Please reference your account number 102518-0101 and your invoice number
34022082 with your remittance payable to Foley & Lardner LLP.  Payment is
due promptly upon receipt of our invoice.**

Foley & Lardner LLP
Federal Employer Number:
39-0473800

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34022082

Page 2
Foley & Lardner LLP
March 30, 2012

## Professional Services Detail

### Re: Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/12 | KEHA | Work on by-laws and meeting agenda (.1); research nunc pro tunc issues (.2). | 0.30 | $72.00 |
| 02/22/12 | DLWR | Drafting Committee By-Laws. | 1.00 | $595.00 |
| 02/22/12 | DLWR | Reviewing court docket and pleadings filed. | 0.50 | $297.50 |
| 02/24/12 | DLWR | Finalizing draft Committee By-Laws. | 0.50 | $297.50 |
| 02/26/12 | MFH | Review and revise draft committee by-laws. | 0.60 | $483.00 |
| 02/27/12 | MFH | Review statements and schedules. | 1.10 | $885.50 |
| 02/27/12 | DLWR | Reviewing and revising proposed By-Laws for the Committee. | 0.20 | $119.00 |
| 02/28/12 | MFH | Review of schedules/claims filed against debtors. | 1.10 | $885.50 |
| 02/28/12 | MFH | Review monthly operating report. | 0.10 | $80.50 |
| 02/29/12 | MFH | Further revision to committee by-laws. | 0.20 | $161.00 |
| 02/29/12 | DLWR | Reviewing proposed service for motions to be filed including disclosure statement objection and retention application. | 0.40 | $238.00 |
| | | Task Total: | 6.00 | $4,114.50 |

### Re: Meetings of and Communications with Creditors

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/12 | DLWR | Reviewing/analyzing key issues for committee call and preparing agenda for Committee call. | 0.80 | $476.00 |
| 02/23/12 | MFH | Conference call with creditors' committee. | 0.50 | $402.50 |
| 02/26/12 | MFH | Review and consider draft agenda for committee call (.1); provide comments on same (.1). | 0.20 | $161.00 |
| 02/27/12 | DLWR | Preparing the proposed agenda for the next Committee call including all open issues. | 0.20 | $119.00 |
| | | Task Total: | 1.70 | $1,158.50 |

### Re: Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/12 | LPE | Begin to draft ShoreBank committee engagement. | 0.40 | $172.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34022082

Page 3
Foley & Lardner LLP
March 30, 2012

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/12 | KEHA | Draft retention application of Foley and affidavit in support of same. | 2.20 | $528.00 |
| 02/17/12 | DLWR | Revise retention application. | 0.20 | $119.00 |
| 02/20/12 | LPE | Review and revise Foley retention application and supporting declaration. | 2.50 | $1,075.00 |
| 02/20/12 | KEHA | Research issues related to potential engagement letter. | 0.30 | $72.00 |
| 02/20/12 | DLWR | Comment on Foley retention application. | 0.10 | $59.50 |
| 02/21/12 | LPE | Draft retention application and declaration. | 0.40 | $172.00 |
| 02/21/12 | MFH | Telephone conference with V. Ghei regarding interest in serving as financial advisor to the committee. | 0.50 | $402.50 |
| 02/22/12 | LPE | Revise retention application and declaration. | 0.40 | $172.00 |
| 02/22/12 | MFH | Review and revise Foley retention application. | 0.80 | $644.00 |
| 02/22/12 | DLWR | Reviewing and revising retention application. | 0.50 | $297.50 |
| 02/23/12 | KEHA | Work on disinterestedness for retention. | 0.20 | $48.00 |
| 02/24/12 | DLWR | Addressing retention application issues. | 0.50 | $297.50 |
| 02/26/12 | MFH | Review and revise retention application. | 0.50 | $402.50 |
| 02/27/12 | DLWR | Reviewing and revising Foley's retention application and attention to service issues. | 0.40 | $238.00 |
| 02/28/12 | MFH | Review and revise declaration for Foley retention application. | 0.40 | $322.00 |
| 02/29/12 | MIJB | Draft notice of application (.5); reviewed bankruptcy rules regarding service of application for retention (.3); discussion with Garden City Group regarding master service list (.4); draft list of creditors (.5); research regarding counsel who filed notices of appearances (.4). | 2.10 | $441.00 |
| 02/29/12 | KEHA | Work on preparing for service of retention application. | 0.40 | $96.00 |
| 02/29/12 | MFH | Finalize retention application and declaration in support. | 0.20 | $161.00 |
| | | Task Total: | 13.00 | $5,719.50 |

### Re: Plan and Disclosure Statement (including Business Plan)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/12 | DLWR | Began developing strategies for first steps in cases and in particular, addressing issues related to disclosure statement and potential objection. | 0.30 | $178.50 |
| 02/24/12 | DLWR | Began more detailed review of pleadings including disclosure statement to begin formulating objections. | 1.10 | $654.50 |
| 02/27/12 | LPE | Discussion with M. Hebbeln re strategy and tasks. | 0.10 | $43.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34022082

Page 4
Foley & Lardner LLP
March 30, 2012

| | | | | |
|---|---|---|---|---|
| 02/27/12 | MFH | Review chapter 11 plan and disclosure statement. | 2.60 | $2,093.00 |
| 02/28/12 | LPE | Draft objection to disclosure statement (1.9); review disclosure statement (.7). | 2.60 | $1,118.00 |
| 02/28/12 | MFH | Provide comments on disclosure statement objection. | 0.30 | $241.50 |
| 02/29/12 | LPE | Research case law on disclosure statement issues (1.4); draft objection to disclosure statement (2.1). | 3.50 | $1,505.00 |
| 02/29/12 | DLWR | Reviewing draft disclosure statement objection and related issues. | 0.50 | $297.50 |
| | | Task Total: | 11.00 | $6,131.00 |

### Re: Committee Formation Issues

| | | | | |
|---|---|---|---|---|
| 02/29/12 | MFH | Telephone conference with R. Sukley regarding committee formation issues. | 0.10 | $80.50 |
| 02/29/12 | MFH | Telephone conference with J. Winerman regarding emergency hearing. | 0.30 | $241.50 |
| 02/29/12 | MFH | Review emergency motion seeking committee dissolution (.8); research regarding same (1.5); prepare for hearing on same (2.5). | 4.80 | $3,864.00 |
| 02/29/12 | DLWR | Reviewing emergency motion filed by creditor group to disband committee. | 0.30 | $178.50 |
| | | Task Total: | 5.50 | $4,364.50 |
| | | Grand Total: | 37.20 | $21,488.00 |

## Professional Services Summary

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B110 | Case Administration | 6.00 | $4,114.50 |
| B150 | Meetings of and Communications with Creditors | 1.70 | $1,158.50 |
| B160 | Fee/Employment Applications | 13.00 | $5,719.50 |
| B320 | Plan and Disclosure Statement (including Busin | 11.00 | $6,131.00 |
| B420 | Committee Formation Issues | 5.50 | $4,364.50 |
| | Services Total: | 37.20 | $21,488.00 |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

In re:

THE SHOREBANK CORPORATION, et al.,

Debtors.[1]

Chapter 11

Case No. 12-00581
(Jointly Administered)

Hon. A. Benjamin Goldgar

**NOTICE OF MONTHLY INVOICE
OF FEES AND EXPENSES OF FOLEY & LARDNER LLP AS COUNSEL FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD
OF MARCH 1, 2012 THROUGH MARCH 31, 2012**

On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered order authorizing the Official Committee of the Unsecured Creditors ("Committee") to retain Foley & Lardner LLP ("Foley") as attorneys for the Committee. On February 2, 2012, the Court entered its order approving the procedures for monthly payments of professionals retained by the Debtors and any committee that might be formed in the above-entitled case (the "Order").

Pursuant to the terms of the Order, the Committee is (i) authorized to submit monthly invoices (each, an "Invoice") to the Debtors for such month's accrued fees for legal services rendered (the "Fees") and accrued charges and disbursements (the "Expenses"), and (ii) directed to serve a copy of each Invoice on the United States Trustee, the Debtors, and counsel for the Debtors (collectively the "Notice Parties"). For the time period of March 1, 2012 through March 31, 2012, Foley is seeking $95,395.50 in Fees and $1,075.50 in Expenses. Attached hereto as Exhibit A, and made part hereof, is Foley's Invoice for the period between March 1, 2012 and March 31, 2012.

Any Notice Party may object to the Fees and Expenses for which payment is sought in the Invoice within (10) days from the service of this Notice and the Invoice by serving a written Objection on the Notice Parties delineating with specificity those Fees or Expenses as to which there is an objection.

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

4813-5624-1935.1

If no objection has been timely filed, Foley requests that the Company promptly pay 90% of the Fees and 100% of the Expenses requested herein, for a total payment of $86,931.45.


Dated: April 20, 2012                    Mark F. Hebbeln
                                         Foley & Lardner LLP
                                         321 North Clark Street
                                         Chicago, Illinois 60654-5313
                                         Phone: 312-832-4500

                                         */s/ Mark F. Hebbeln*
                                         Counsel for the Official
                                         Committee of Unsecured Creditors

**<u>EXHIBIT A</u>**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

Case Administration  …………………………………………………..$8,747.50

Meeting and Communication with Creditors  ……………………………. $14,623.00

Plan and Disclosure Statement (including Business Plan)  ………………... $23,356.00

Fee/Employment Applications  ……………………………………………  $6,348.00

Committee Formation Issues  ……………………………………………...  $23,744.50

Tax/NOL Issues  ………………………………………………………….  $8,194.50

Litigation/Investigation  …………………………………………………  $10,382.00

Expenses and Disbursements  ..……………………………………………...  $1,075.50

Total fees and Expenses  ………………………………………………….  **$96,471.00**

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012</u>

**Case Administration**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>5.8</u> | <u>$4,669.00</u> |
| **TOTAL PARTNER** | | **5.8** | **$4,669.00** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>4.3</u> | <u>$2,558.50</u> |
| **TOTAL SENIOR COUNSEL** | | **4.3** | **$2,558.50** |
| | | | |
| <u>ASSOCIATE</u> | | | |
| LARS PETERSON | $430 | <u>0.8</u> | <u>$ 344.00</u> |
| **TOTAL ASSOCIATE** | | **0.8** | **$ 344.00** |
| | | | |
| <u>PARALEGAL</u> | | | |
| PARALEGAL @ | $210 | <u>5.6</u> | <u>$1,176.00</u> |
| **TOTAL PARALEGAL** | | **5.6** | **$1,176.00** |
| | | | |
| **TOTAL** | | **16.5** | **$8,747.50** |

4822-3081-9855.1

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012</u>

**Meeting & Communication with Creditors**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | 13.7 | <u>$11,028.50</u> |
| **TOTAL PARTNER** | | **13.7** | **$11,028.50** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | 2.5 | <u>$ 1,487.50</u> |
| **TOTAL SENIOR COUNSEL** | | **2.5** | **$ 1,487.50** |
| | | | |
| <u>ASSOCIATE</u> | | | |
| LARS PETERSON | $430 | <u>4.9</u> | <u>$ 2,107.00</u> |
| **TOTAL ASSOCIATE** | | **4.9** | **$ 2,107.00** |
| | | | |
| **TOTAL** | | **21.1** | **$14,623.00** |

4822-3081-9855.1

TIME SUMMERY – ALL MATTERS
SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

**Fee/Employment Application**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 2.6 | $2,093.00 |
| **TOTAL PARTNER** | | **2.6** | **$2,093.00** |
| | | | |
| SENIOR COUNSEL | | | |
| DEREK WRIGHT | $595 | 3.4 | $2,023.00 |
| **TOTAL SENIOR COUNSEL** | | **3.4** | **$2,023.00** |
| | | | |
| ASSOCIATE | | | |
| LARS PETERSON | $430 | 1.8 | $ 774.00 |
| **TOTAL ASSOCIATE** | | **1.8** | **$ 774.00** |
| | | | |
| PARALEGAL | | | |
| PARALEGAL @ | $240 | 0.3 | $   72.00 |
| PARALEGAL @ | $210 | 6.6 | $1,386.00 |
| **TOTAL PARALEGALS** | | **6.9** | **$1,458.00** |
| | | | |
| **TOTAL** | | **14.7** | **$6,348.00** |

4

4822-3081-9855.1

TIME SUMMERY – ALL MATTERS
SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

**Plan and Disclosure Statement**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 23.1 | $18,595.50 |
| **TOTAL PARTNER** | | **23.1** | **$18,595.50** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | 6.7 | $3,986.50 |
| **TOTAL SENIOR COUNSEL** | | **6.7** | **$ 3.986.50** |
| **ASSOCIATE** | | | |
| LARS PETERSON | $430 | 1.8 | $  774.00 |
| **TOTAL ASSOCIATE** | | **1.8** | **$  774.00** |
| **TOTALS** | | **31.6** | **$23,356.00** |

5

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

**Committee Formation Issues**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 17.2 | $13,846.00 |
| **TOTAL PARTNER** | | **17.2** | **$13,846.00** |
| | | | |
| SENIOR COUNSEL | | | |
| DEREK WRIGHT | $595 | 12.3 | $ 7,318.50 |
| **TOTAL SENIOR COUNSEL** | | **12.3** | **$ 7,318.50** |
| | | | |
| ASSOCIATE | | | |
| LARS PETERSON | $430 | 6.0 | $2,580.00 |
| **TOTAL ASSOCIATE** | | **6.0** | **$2,580.00** |
| | | | |
| **TOTALS** | | **35.5** | **$23,744.50** |

6

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

**Tax/NOL**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MICHAEL H. WOOLVER | $820 | 4.8 | $ 3,936.00 |
| **TOTAL PARTNER** | | **4.8** | **$ 3,936.00** |
| | | | |
| SENIOR COUNSEL | | | |
| DEREK WRIGHT | $595 | 4.7 | $ 2,796.50 |
| **TOTAL SENIOR COUNSEL** | | **4.7** | **$ 2.796.50** |
| | | | |
| ASSOCIATE | | | |
| LARS PETERSON | $430 | 3.4 | $ 1.462.00 |
| **TOTAL ASSOCIATE** | | **3.4** | **$ 1,462.00** |
| | | | |
| **TOTALS** | | **12.9** | **$ 8,194.50** |

7

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

**Litigation/Investigation**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | 4.4 | $ 2,618.00 |
| **TOTAL SENIOR COUNSEL** | | **4.4** | **$ 2,618.00** |
| | | | |
| **ASSOCIATE** | | | |
| LARS PETERSON | $430 | 16.0 | $ 6,880.00 |
| REBECCA A. HAYES | $340 | 2.6 | $   884.00 |
| | | | |
| **TOTAL ASSOCIATE** | | **18.6** | **$ 7,764.00** |
| | | | |
| **TOTALS** | | **23.0** | **$10,382.00** |

4822-3081-9855.1

EXPENSES AND DISBURSEMENTS
SHOREBANK CORPORATION (DIP): March 1, 2012 through March 31, 2012

Shipping/courier/Messenger services ………………………………………….. $    10.48

Electronic Legal Research Services ………………………………………….. $ 1,030.95

Telephone Conferencing Charges ………………………………………….. $    34.07

**TOTAL EXPENSES AND DISBURSEMENTS**                    **$  1,075.50**

4822-3081-9855.1



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)
135 South LaSalle Street Suite 2040
Chicago, IL 60603

Date: April 16, 2012
Invoice No.: 34027246
Our Ref. No.: 102518-0101

---

Services through
March 31, 2012

Amount due for professional services rendered regarding                $95,395.50
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE SHOREBANK CORPORATION, ET AL.

Total Expenses:        $1,075.50

**Total Amount Due:**        **$96,471.00**

---

Please reference your account number 102518-0101 and your invoice number
34027246 with your remittance payable to Foley & Lardner LLP.  Payment is
due promptly upon receipt of our invoice.

Foley & Lardner LLP
Federal Employer Number:
39-0473800

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 2
Foley & Lardner LLP
April 16, 2012

## Professional Services Detail

### Re: Case Administration

| 03/01/12 | DLWR | Detailed review of the administrative procedures motion (.5); attention to service issues for various filings (.3); working with team regarding the same (.3); reviewing related rules and specifically as they relate to service of retention application (.2). | 1.30 | $773.50 |
|---|---|---|---|---|
| 03/02/12 | MFH | Review and revise committee by-laws. | 0.60 | $483.00 |
| 03/02/12 | MFH | Telephone conference with W. Weitz and S. Kunkel regarding interest in serving as financial advisor. | 0.10 | $80.50 |
| 03/02/12 | DLWR | Attention to service issues related to the retention application. | 0.30 | $178.50 |
| 03/04/12 | MFH | Revise agenda for committee conference call. | 0.20 | $161.00 |
| 03/05/12 | MFH | Telephone conference with W. Weitz regarding interest in serving as a financial advisor to the committee. | 0.10 | $80.50 |
| 03/06/12 | DLWR | Coordinating service issues related to the Objection to Emergency Motion. | 0.30 | $178.50 |
| 03/07/12 | LPE | Review status of case. | 0.10 | $43.00 |
| 03/07/12 | DLWR | Revising proposed by-laws per discussion during the last Committee meeting (.3); reviewing and revising the same (.3). | 0.60 | $357.00 |
| 03/09/12 | LPE | Review docket for status information (.1); review filing by UST (.2). | 0.30 | $129.00 |
| 03/09/12 | MFH | Telephone conference with potential financial advisors. | 0.40 | $322.00 |
| 03/12/12 | MFH | Telephone conference with J. Nugent regarding interest in serving as financial advisor. | 0.10 | $80.50 |
| 03/13/12 | MFH | Telephone conference with W. Weitz regarding interest in serving as committee financial advisor. | 0.20 | $161.00 |
| 03/13/12 | MIJB | Revise Notice of Application and certificate of service. | 0.50 | $105.00 |
| 03/15/12 | LPE | Draft updated version of committee bylaws incorporating comments from members. | 0.40 | $172.00 |
| 03/16/12 | MFH | Review pitch materials from financial advisor candidates (.6); participate in committee conference call (1.6). | 2.20 | $1,771.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 3
Foley & Lardner LLP
April 16, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/12 | MFH | Conference with D. Wright regarding case status, list of issues for committee to investigate, scheduling of disclosure statement/confirmation hearing. | 0.50 | $402.50 |
| 03/22/12 | MFH | Telephone conference with C. Zucker regarding potential engagement as financial advisor to committee. | 0.10 | $80.50 |
| 03/23/12 | MFH | Telephone conference with C. Zucker regarding J.H. Cohn selection as financial advisor, issues to be addressed in case. | 0.30 | $241.50 |
| 03/23/12 | DLWR | Reviewing and revising current draft Committee by-laws to reflect the appointment of a Committee Chairman. | 1.20 | $714.00 |
| 03/27/12 | MFH | Review revised employment application for J.H. Cohn (.1); email to C. Zucker regarding same (.1). | 0.20 | $161.00 |
| 03/28/12 | MFH | Revise committee by-laws (.3); draft and send email to committee regarding same (.1); review J.H. Cohn engagement letter (.1); draft and send email to committee regarding same (.1). | 0.60 | $483.00 |
| 03/28/12 | MIJB | Assembled tax returns and prepared disk for M. Hebbeln. | 0.70 | $147.00 |
| 03/29/12 | MIJB | Revise Verified Statement of Official Committee (.3); researched proofs of claims on ShoreBank restructuring registry for Committee members information for exhibit to Verified Statement (1.1); inserted information into exhibit to verified Statement from proofs of claim and Wilmington 2019 statement (1.3). | 2.70 | $567.00 |
| 03/30/12 | MIJB | Made revisions to Verified Statement pursuant to D. Wrights instructions (.5); researched information for exhibit to Verified Statement (1.2). | 1.70 | $357.00 |
| 03/30/12 | MFH | Review and revise committee's Rule 2019 statement. | 0.20 | $161.00 |
| 03/30/12 | DLWR | Reviewing and revising draft 2019 statement on behalf of the Committee. | 0.60 | $357.00 |
| | | Task Total: | 16.50 | $8,747.50 |

### Re: Meetings of and Communications with Creditors

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/12 | MFH | Draft email to committee regarding case status, upcoming conference call. | 0.20 | $161.00 |
| 03/02/12 | MFH | Revise email to committee regarding upcoming committee conference call. | 0.30 | $241.50 |
| 03/05/12 | MFH | Prepare for committee conference call (1.5); participate in committee conference call (1.3); follow up conference with D. Wright and L. Peterson regarding case status (.2). | 3.00 | $2,415.00 |

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS
Our Ref. No.: 102518-0101
Invoice No.: 34027246

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/12 | DLWR | Attending Committee call . | 1.30 | $773.50 |
| 03/07/12 | DLWR | Review minutes taken during Committee meeting on March 5, 2012 (.1); drafting formal minutes for the meeting (.5); reviewing and revising the same (.2). | 0.80 | $476.00 |
| 03/13/12 | MFH | Review and revise minutes of March 5, 2012 meeting (.6); review and revise committee by-laws (.7); draft agenda for committee conference call (.1); draft email to committee regarding upcoming conference call (.1). | 1.50 | $1,207.50 |
| 03/14/12 | LPE | Prepare for and participate in committee call (.8); finalize retention application and assist with filing of same (1.4). | 2.20 | $946.00 |
| 03/14/12 | MFH | Review committee member comments to by-laws (.4); prepare for committee conference call (.6); participate in committee conference call (.6); follow up conference with L. Peterson regarding issues to be addressed before next committee conference call (.4); telephone conference with V. Ghei regarding interest in serving as financial advisor (.1); telephone conference with W. Weitz regarding same (.1); telephone conference with J. Nugent regarding same (.3). | 2.50 | $2,012.50 |
| 03/15/12 | MFH | Telephone conference with C. Zucker regarding interest in serving as financial advisor to committee (.1); draft and send email to committee regarding upcoming committee conference call (.2); telephone conference with S. Wickouski regarding committee issues (.3); telephone conference with R. Lauter regarding same (.1). | 0.70 | $563.50 |
| 03/16/12 | LPE | Prepare for and attend committee meeting with pitches from potential financial advisors (1.8); prepare notice of filing of objection to disclosure statement (.5). | 2.30 | $989.00 |
| 03/19/12 | MFH | Draft email to committee regarding plan and disclosure statement issues and scheduling. | 0.90 | $724.50 |
| 03/21/12 | MFH | Draft email to committee regarding results of today's hearing. | 0.50 | $402.50 |
| 03/22/12 | MFH | Telephone conference with S. Wickouski regarding case status (.2); telephone conference with J. Rothleder regarding same (.2); telephone conference with W. Smith regarding same (.1); telephone conference with R. Lauter regarding same (.2). | 0.90 | $724.50 |
| 03/23/12 | MFH | Telephone conference with J. Rothleder regarding case status, issues to be addressed by committee. | 0.10 | $80.50 |
| 03/26/12 | MFH | Draft email to committee regarding upcoming conference call (.4); telephone conference with S. Wickouski regarding case status (.1). | 0.50 | $402.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 5
Foley & Lardner LLP
April 16, 2012

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/27/12 | MFH | Prepare for upcoming committee conference call (.6); conference call with financial advisor in advance of committee conference call (.4); participate in committee conference call (.4). | 1.40 | $1,127.00 |
| 03/27/12 | LPE | Participate in committee conference call. | 0.40 | $172.00 |
| 03/27/12 | DLWR | Participate in committee conference call. | 0.40 | $238.00 |
| 03/30/12 | MFH | Telephone conference with A. Hanover regarding agenda for committee conference call (.4); draft and send email to committee regarding case status, upcoming committee conference call (.8). | 1.20 | $966.00 |
| | | Task Total: | 21.10 | $14,623.00 |

**Re: Fee/Employment Applications**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/12 | MIJB | Worked on creating service list (.8); retrieved Courts service list from pacer (.7); reviewed Emergency Motion for information on filing (.9); retrieved case management order and reviewed information regarding service of Application of retention of counsel for committee (1.7). | 4.10 | $861.00 |
| 03/01/12 | KEHA | Review bankruptcy rules regarding requirements for notice of retention application (.1); review court docket to determine if there is a case management procedures order (.1); continue to prepare for service of retention application (.1). | 0.30 | $72.00 |
| 03/01/12 | DLWR | Drafting motion requesting that alternate hearing date be scheduled for the Committee's application to retain counsel. | 2.10 | $1,249.50 |
| 03/02/12 | DLWR | Reviewing and revising emergency motion for alternate hearing date on retention application. | 0.50 | $297.50 |
| 03/05/12 | MIJB | Worked on revisions to Notice of Filings and certificate of services (.7); discussion with Lars Peterson regarding upcoming filing (.1). | 0.80 | $168.00 |
| 03/05/12 | DLWR | Revising motion requesting alternate hearing date for retention application (.4); drafting certification in support of emergency motion and proposed order (.4). | 0.80 | $476.00 |
| 03/06/12 | MIJB | Made additional revisions to Notice of Filing and Certificate of Service (.7); assisted in efiling of document with the Court (.2). | 0.90 | $189.00 |
| 03/08/12 | LPE | Coordinate preparations for filing of retention application and notice of filing and notice of hearing. | 0.60 | $258.00 |
| 03/08/12 | MIJB | Made revisions to Notice of Application (.4); modified certificate of service for filing Application (.4). | 0.80 | $168.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 6
Foley & Lardner LLP
April 16, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/12 | MFH | Finalize Foley retention application and declaration. | 1.50 | $1,207.50 |
| 03/26/12 | LPE | Review and revise proposed JH Cohn retention application and declaration (.7); draft emails to M. Hebbeln re same (.1). | 0.80 | $344.00 |
| 03/27/12 | LPE | Call with J. H. Cohn re financial advisor issues. | 0.40 | $172.00 |
| 03/30/12 | MFH | Review and edit February invoices. | 0.20 | $161.00 |
| 03/30/12 | MFH | Draft email to committee regarding J.H. Cohn retention (.1); review responses to same (.2); telephone conference with C. Zucker regarding same (.3); draft follow up emails to committee regarding same (.3). | 0.90 | $724.50 |
| | | Task Total: | 14.70 | $6,348.00 |

### Re: Tax/NOL Issues

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/12 | LPE | Review debtor's tax sharing agreement with Bank and FDIC proof of claim. | 1.70 | $731.00 |
| 03/22/12 | LPE | Review tax sharing agreement and FDIC proof of claim. | 1.70 | $731.00 |
| 03/23/12 | MHWO | Telephone conference with D. Wright regarding tax issues under tax sharing agreement and FDIC claim. | 0.20 | $164.00 |
| 03/23/12 | DLWR | Attention to tax issues and specifically the tax sharing agreement among the Debtors and related entities (.3); review the tax sharing agreement (.3); address specific issues with M. Woolever (.5). | 1.10 | $654.50 |
| 03/24/12 | MHWO | Review FDIC claim and terms of tax sharing agreement. | 1.20 | $984.00 |
| 03/26/12 | DLWR | Reviewing additional tax materials reviewed from the Debtors and related to their analysis of the FDIC's claim to entitlement to tax refund including review of tax sharing agreement (.6); meetings with M. Woolever discussing analysis of the tax sharing agreement as it relates to the FDIC claim (.8); follow up regarding related issues and drafting detailed summary of status of review of tax issues (1.1). | 2.50 | $1,487.50 |
| 03/26/12 | MHWO | Conferences with D. Wright regarding operation of tax sharing agreement. | 0.40 | $328.00 |
| 03/27/12 | MHWO | Analyze tax return information relevant to FDIC claim. | 2.00 | $1,640.00 |
| 03/27/12 | DLWR | Meeting with M. Woolever on tax issues related to FDIC settlement (.2); follow up on related tax issues (.4). | 0.60 | $357.00 |
| 03/28/12 | MHWO | Review tax return related materials (.5); prepare outline of issues with FDIC claim (.5). | 1.00 | $820.00 |
| 03/28/12 | DLWR | Analyzing tax issues related to the FDIC settlement. | 0.50 | $297.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 7
Foley & Lardner LLP
April 16, 2012

|  |  |  | Task Total: | 12.90 | $8,194.50 |
|---|---|---|---|---|---|

### Re: Litigation/Investigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/12 | LPE | Review documents received from Debtors. | 0.20 | $86.00 |
| 03/19/12 | DLWR | Reviewing various authority and analysis from other cases on various issues raised in the proposed FDIC settlement including FDIC claim for capital contribution, among others (1.2); began analysis of the proposed FDIC settlement on behalf of the Committee (.7). | 1.90 | $1,130.50 |
| 03/21/12 | DLWR | Follow up on various issues related to the proposed FDIC settlement including the asserted right to tax refunds and alleged capital maintenance obligation. | 0.30 | $178.50 |
| 03/22/12 | DLWR | Attention to issues related to the proposed FDIC settlement and analyzing the same on light of proposed plan and disclosure statement. | 0.80 | $476.00 |
| 03/23/12 | LPE | Meet with D. Wright and M. Hebbeln re research and review issues (.3); review tax sharing agreement and related information in disclosure statement and FDIC proof of claim (.5); review capital maintenance documentation (.9). | 1.70 | $731.00 |
| 03/23/12 | DLWR | Attention to proposed FDIC settlement and investigation of the same. | 0.90 | $535.50 |
| 03/25/12 | LPE | Review guaranty of capital maintenance plan(1.3); review disclosure statement language re same (.6); review FDIC proof of claim re same (.4); review previous Foley research on capital maintenance obligations (.2). | 2.50 | $1,075.00 |
| 03/26/12 | LPE | Research case law on capital restoration obligations of bank holding companies. | 1.90 | $817.00 |
| 03/27/12 | LPE | Research and draft memorandum on FDIC settlement agreement issues. | 1.30 | $559.00 |
| 03/27/12 | DLWR | Conference call with financial advisor regarding open issues and in particular, issues related to the proposed FDIC settlement including entitlement to tax refund (.3) reviewing related issues prior to Committee Call (.2). | 0.50 | $297.50 |
| 03/28/12 | LPE | Research and draft memorandum on FDIC settlement agreement issues. | 3.10 | $1,333.00 |
| 03/28/12 | RAHA | Review of Directors' and Officers' Liability Policy (.5); draft memorandum summarizing terms of same (.5). | 1.00 | $340.00 |
| 03/29/12 | LPE | Research and draft memorandum on FDIC settlement agreement issues. | 1.20 | $516.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 8
Foley & Lardner LLP
April 16, 2012

| | | | | |
|---|---|---|---|---|
| 03/29/12 | RAHA | Continue review of Directors' and Officers' Liability Policy (.7); memorandum summarizing terms of same (.9). | 1.60 | $544.00 |
| 03/30/12 | LPE | Research and draft memorandum on FDIC settlement agreement issues. | 4.10 | $1,763.00 |
| | | Task Total: | 23.00 | $10,382.00 |

### Re: Plan and Disclosure Statement (including Business Plan)

| | | | | |
|---|---|---|---|---|
| 03/01/12 | LPE | Draft objection to disclosure statement (1.4); review comments re same from M. Hebbeln (.2); emails re same to M. Hebbeln and D. Wright (.2). | 1.80 | $774.00 |
| 03/01/12 | MFH | Review and revise draft disclosure statement objection (1.3); conference with D. Wright regarding same (.2). | 1.50 | $1,207.50 |
| 03/01/12 | DLWR | Reviewing objection to disclosure statement and related authority (.5); reviewing forms and similar issues raised in other matters (.5). | 1.00 | $595.00 |
| 03/02/12 | MFH | Review and revise objection to disclosure statement. | 1.30 | $1,046.50 |
| 03/02/12 | DLWR | Attention to disclosure statement objections and current draft of the same. | 0.80 | $476.00 |
| 03/04/12 | MFH | Draft specific comments to disclosure statement. | 1.60 | $1,288.00 |
| 03/04/12 | DLWR | Reviewing and revising draft disclosure statement objections and related issues. | 0.40 | $238.00 |
| 03/05/12 | MFH | Revise objection to disclosure statement (.8); telephone conference with J. Winerman regarding same (.4); telephone conference with G. Panagakis regarding same (.7). | 1.90 | $1,529.50 |
| 03/05/12 | DLWR | Reviewing comments from the Committee related to the proposed disclosure statement objections and revising the same. | 0.80 | $476.00 |
| 03/06/12 | MFH | Telephone conference with J. Rothleder regarding disclosure statement objection (.3); conference with D. Wright regarding same (.1); telephone conference with S. Wickouski regarding same (.4); telephone conference with G. Panagakis regarding same (.3); draft and send email to G. Panagakis regarding same (.1); draft email to committee regarding same (.1). | 1.30 | $1,046.50 |
| 03/07/12 | DLWR | Discussing next steps related to discovery and various disclosure statement issues. | 0.50 | $297.50 |
| 03/13/12 | MFH | Review plan and disclosure statement comments from committee member. | 1.80 | $1,449.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 9
Foley & Lardner LLP
April 16, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/12 | MFH | Review and revise disclosure statement objection (1.3); draft and send email to committee regarding same (.1); telephone conference with J. Rothleder regarding plan/disclosure statement comments (.1); telephone conference with A. Solow regarding scheduling issues related to plan/disclosure statement (.1); further revisions to disclosure statement objections (1.5); draft and send email to committee regarding scheduling issues related to plan/disclosure statement (.1). | 3.30 | $2,656.50 |
| 03/19/12 | MFH | Telephone conference with G. Panagakis regarding plan and disclosure statement issues (.6); correspondence with R. Sukley regarding committee's objection to disclosure statement (.1). | 0.70 | $563.50 |
| 03/20/12 | MFH | Telephone conference with J. Rothleder regarding committee's objection to the disclosure statement (.3); telephone conference with J. Winerman regarding same (.3); telephone conference with D. Wright regarding same (.2); draft emails to committee regarding same (.8); correspondence with G. Panagakis regarding same (.1); review revised disclosure statement (1.6). | 3.30 | $2,656.50 |
| 03/20/12 | DLWR | Detailed review of the revised disclosure statement provided by the Debtors (.8); analyzing revised disclosure statement in light of previous draft, considering changes made and correspondence summarizing the same (.8); drafting additional language for proposed disclosure statement and correspondence to Debtors' counsel regarding the same (.9). | 2.50 | $1,487.50 |
| 03/21/12 | MFH | Prepare for hearing on disclosure statement (.3); attend hearing on disclosure statement (.5); conference with G. Panagakis, J. Winerman, and G. Surgeon regarding various issues related to plan and disclosure statement (.9); conference with D. Wright regarding plan and disclosure statement issues (.2). | 1.90 | $1,529.50 |
| 03/22/12 | DLWR | Analyzing various revisions to the disclosure statement and requested additions (.5); correspondence regarding the same (.2). | 0.70 | $416.50 |
| 03/23/12 | MFH | Conference with D. Wright and L. Peterson regarding plan issues. | 0.50 | $402.50 |
| 03/26/12 | MFH | Telephone conference with A. Hanover regarding issues related to FDIC settlement (.1); review of potential plan settlement, litigation scenarios (1.2); review tax sharing agreement (.3); telephone conference with D. Wright regarding same (.2); telephone conference with L. Peterson regarding same (.1); review research regarding treatment of same in bankruptcy (1.3). | 3.20 | $2,576.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 10
Foley & Lardner LLP
April 16, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/28/12 | MFH | Review email from M. Woolever regarding tax issues related to FDIC settlement, plan (.2); correspondence with J. Winerman regarding same (.1); telephone conference with J. Winerman regarding same (.3); follow up telephone conference with J. Winerman regarding same (.2). | 0.80 | $644.00 |

Task Total:     31.60     $23,356.00

**Re: Committee Formation Issues**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/12 | MFH | Prepare for hearing on emergency motion seeking committee dissolution (1.1); attend hearing on same (.2); conference with D. Wright regarding same (.5). | 1.80 | $1,449.00 |
| 03/01/12 | DLWR | Review emergency motion filed by creditors requesting that the court reconstitute or disband the Committee (.4); began initial review of issues for objection to the emergency motion (.5). | 0.90 | $535.50 |
| 03/02/12 | MFH | Telephone conference with R. Lauter regarding his client's appointment to committee (.2); email correspondence with R. Lauter regarding same (.3). | 0.50 | $402.50 |
| 03/02/12 | DLWR | Review multiple correspondence from R. Lauter (.4); analyzing emergency motion challenging Committee formation and formulating objection; began reviewing authority regarding the same (1.1). | 1.50 | $892.50 |
| 03/03/12 | DLWR | Continued reviewing and analyzing motion requesting that the Court reconstitute or disband the Committee and formulating objection (2.1); reviewing various authority cited in the emergency motion and preparing response to the same (1.1); drafting objection to the motion seeking to reconstitute or disband the Committee (2.2). | 5.40 | $3,213.00 |
| 03/04/12 | LPE | Research case law and statutes in support of committee's objection to motion to reconstitute committee (1.5); draft objection to motion to reconstitute committee (1.5). | 3.00 | $1,290.00 |
| 03/05/12 | LPE | Meet with D. Wright and M. Hebbeln re status of committee issues (.2); prepare notices of filing for opposition and objection (.9); meet with M. Barron re filing issues (.2). | 1.30 | $559.00 |
| 03/05/12 | MFH | Review draft objection to emergency motion to reconstitute committee (.5); multiple revisions to same (4.3). | 4.80 | $3,864.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 11
Foley & Lardner LLP
April 16, 2012

| | | | | |
|---|---|---|---|---|
| 03/05/12 | DLWR | Reviewing and revising the objection to emergency motion to reconstitute or disband the Committee (.8); formulating strategies with regard to filing retention application and various related filing issues in light of challenges to Committee's formation (.9); reviewing Committee comments to the objection to the emergency motion and reviewing new draft (.5). | 2.20 | $1,309.00 |
| 03/06/12 | LPE | Research case law on committee appointment issues (1.0); draft correspondence to M. Hebbeln re same (.2). | 1.20 | $516.00 |
| 03/06/12 | MFH | Review and revise objection to emergency motion concerning committee composition (2.4); review research regarding same (1.9); prepare for hearing on same (.8). | 5.10 | $4,105.50 |
| 03/06/12 | DLWR | Reviewing authority on proper standard for court to review appointment of creditor committee; preparing insert for the Objection to Emergency Motion to reconstitute the committee (1.1); final review of the Objection and preparing the same for filing (.5). | 1.60 | $952.00 |
| 03/07/12 | MFH | Prepare for hearing on motion to reconstitute committee (2.3); attend same (.8). | 3.10 | $2,495.50 |
| 03/08/12 | MFH | Review U.S. Trustee's emergency motion and objection to motion to reconstitute the committee. | 0.50 | $402.50 |
| 03/09/12 | MFH | Review movants' reply to US Trustee's objection to motion to reconstitute the committee. | 0.40 | $322.00 |
| 03/12/12 | LPE | Review bankruptcy court decision on reconstitution of committee. | 0.50 | $215.00 |
| 03/12/12 | MFH | Prepare for continued hearing on emergency motion to reconstitute committee (.5); attend same (.1); review opinion on same (.3). | 0.90 | $724.50 |
| 03/19/12 | DLWR | Analyzing court opinion on committee formation and denying motion to alter the same and considering effects going forward. | 0.70 | $416.50 |
| 03/20/12 | MFH | Telephone conference with R. Sukley regarding committee formation issues. | 0.10 | $80.50 |

|  |  |  |
|---|---|---|
| Task Total: | 35.50 | $23,744.50 |
| Grand Total: | 155.30 | $95,395.50 |

**Professional Services Summary**

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B110 | Case Administration | 16.50 | $8,747.50 |
| B150 | Meetings of and Communications with Creditors | 21.10 | $14,623.00 |
| B160 | Fee/Employment Applications | 14.70 | $6,348.00 |
| B240 | Tax/NOL Issues | 12.90 | $8,194.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34027246

Page 12
Foley & Lardner LLP
April 16, 2012

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B260 | Litigation/Investigation | 23.00 | $10,382.00 |
| B320 | Plan and Disclosure Statement (including Busin | 31.60 | $23,356.00 |
| B420 | Committee Formation Issues | 35.50 | $23,744.50 |
| | Services Total: | 155.30 | $95,395.50 |

Expenses Incurred

| Description | Amount |
|---|---|
| Shipping/courier/messenger services | $10.48 |
| Electronic Legal Research Services | $1,030.95 |
| Telephone Conferencing Charges | $34.07 |
| Expenses Total: | $1,075.50 |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

Date: April 16, 2012
Invoice No.: 34027246
Our Ref. No.: 102518-0101

## Remittance Advice

*Outstanding Invoices:*

3/30/2012 - 34022082                    $21,488.00

*Prior Outstanding Balance*             $21,488.00

*Current Invoice:*

04/16/2012 - 34027246                   $96,471.00

**Total Amount Due:**                   **$117,959.00**

Should you wish to remit your payment via wire transfer,
please include our reference no. 102518-0101 and/or
invoice no. 34027246 and forward to:

Bank of America
100 West 33rd Street
New York, NY  10001
ABA No.: 026009593 (wire transfer)
ABA No.: 081904808 (ACH/EDI only)
Acct. Name: Foley & Lardner LLP
Acct. No.: 000002337171
Swift Code: BOFAUS3N
CHIPS Participant #: 0959

**EXHIBIT C**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
| | Hon. A. Benjamin Goldgar |

### NOTICE OF MONTHLY INVOICE
### OF FEES AND EXPENSES OF FOLEY & LARDNER LLP AS COUNSEL FOR THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD
### OF APRIL 1, 2012 THROUGH APRIL 30, 2012

On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered order authorizing the Official Committee of the Unsecured Creditors ("Committee") to retain Foley & Lardner LLP ("Foley") as attorneys for the Committee. On February 2, 2012, the Court entered its order approving the procedures for monthly payments of professionals retained by the Debtors and any committee that might be formed in the above-entitled case (the "Order").

Pursuant to the terms of the Order, the Committee is (i) authorized to submit monthly invoices (each, an "Invoice") to the Debtors for such month's accrued fees for legal services rendered (the "Fees") and accrued charges and disbursements (the "Expenses"), and (ii) directed to serve a copy of each Invoice on the United States Trustee, the Debtors, and counsel for the Debtors (collectively the "Notice Parties"). For the time period of April 1, 2012 through April 30, 2012, Foley is seeking $42,463.00 in Fees and $652.62 in Expenses. Attached hereto as Exhibit A, and made part hereof, is Foley's Invoice for the period between April 1, 2012 and April 30, 2012.

Any Notice Party may object to the Fees and Expenses for which payment is sought in the Invoice within (10) days from the service of this Notice and the Invoice by serving a written Objection on the Notice Parties delineating with specificity those Fees or Expenses as to which there is an objection.

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

If no objection has been timely filed, Foley requests that the Company promptly pay 90% of the Fees and 100% of the Expenses requested herein, for a total payment of $38,869.32.


Dated: May 22, 2012          Mark F. Hebbeln
Foley & Lardner LLP
321 North Clark Street
Chicago, Illinois 60654-5313
Phone: 312-832-4500

*/s/ Mark F. Hebbeln*
Counsel for the Official
Committee of Unsecured Creditors

2

**<u>EXHIBIT A</u>**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012

Case Administration   ……………………………………………….…..$1,865.50

Meeting and Communication with Creditors   ………………………………..$5,964.00

Plan and Disclosure Statement (including Business Plan)  ………………... $11,962.50

Fee/Employment Applications   …………………………………………… $2,561.00

Tax/NOL Issues ………………………………………………………… $1,228.50

Litigation/Investigation ………………………………………………… $18,881.50

Expenses and Disbursements ..……………………………………………... $ 652.62

Total fees and Expenses …….……………………………………………... **$43,115.62**

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012</u>

**Case Administration**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>0.9</u> | <u>$ 724.50</u> |
| **TOTAL PARTNER** | | **0.9** | **$ 724.50** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>0.4</u> | <u>$ 238.00</u> |
| **TOTAL SENIOR COUNSEL** | | **0.4** | **$ 238.00** |
| | | | |
| <u>ASSOCIATE</u> | | | |
| LARS PETERSON | $430 | <u>2.1</u> | <u>$ 903.00</u> |
| **TOTAL ASSOCIATE** | | **2.1** | **$ 903.00** |
| | | | |
| **TOTAL** | | **3.4** | **$1,865.50** |

2

4839-5417-1407.1

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012</u>

**Meeting & Communication with Creditors**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>6.3</u> | <u>$5,071.50</u> |
| **TOTAL PARTNER** | | **6.3** | **$ 5,071.50** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>1.5</u> | $ 892.50 |
| **TOTAL SENIOR COUNSEL** | | **1.5** | **$ 892.50** |
| | | | |
| **TOTAL** | | **7.8** | **$5,964.00** |

3

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012</u>

**Fee/Employment Application**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>0.6</u> | <u>$  483.00</u> |
| **TOTAL PARTNER** | | **0.6** | **$  483.00** |
| | | | |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>0.2</u> | <u>$  119.00</u> |
| **TOTAL SENIOR COUNSEL** | | **0.2** | **$  119.00** |
| | | | |
| <u>PARALEGAL</u> | | | |
| PARALEGAL @ | $240 | 1.6 | $ 384.00 |
| PARALEGAL @ | $210 | <u>7.5</u> | <u>$1,575.00</u> |
| **TOTAL PARALEGALS** | | **9.1** | **$1,959.00** |
| | | | |
| **TOTAL** | | **9.9** | **$2,561.00** |

4

TIME SUMMERY – ALL MATTERS
SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012

**Plan and Disclosure Statement**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 14.7 | $11,833.50 |
| TOTAL PARTNER | | **14.7** | **$11,833.50** |
| | | | |
| ASSOCIATE | | | |
| LARS PETERSON | $430 | 0.3 | $  129.00 |
| TOTAL ASSOCIATE | | **0.3** | **$   129.00** |
| | | | |
| **TOTALS** | | **15.0** | **$11,962.50** |

5

4839-5417-1407.1

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012

**Tax/NOL**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MICHAEL H. WOOLVER | $820 | 0.7 | $ 574.00 |
| **TOTAL PARTNER** | | **0.7** | **$ 574.00** |
| | | | |
| SENIOR COUNSEL | | | |
| DEREK WRIGHT | $595 | 1.1 | $ 654.50 |
| **TOTAL SENIOR COUNSEL** | | **1.1** | **$ 654.50** |
| | | | |
| **TOTALS** | | **1.8** | **$1,228.50** |

4839-5417-1407.1

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012

**Litigation/Investigation**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 5.7 | $ 4,588.50 |
| **TOTAL PARTNER** | | **5.7** | **$ 4,588.50** |
| | | | |
| **SENIOR COUNSEL** | | | |
| DEREK WRIGHT | $595 | 10.6 | $ 6,307.00 |
| **TOTAL SENIOR COUNSEL** | | **10.6** | **$ 6,307.00** |
| | | | |
| **ASSOCIATE** | | | |
| MATHEW D. LEE | $450 | 3.1 | $ 1,395.00 |
| LARS PETERSON | $430 | 14.3 | $ 6,149.00 |
| REBECCA A. HAYES | $340 | 1.3 | $    442.00 |
| **TOTAL ASSOCIATE** | | **18.7** | **$ 7,986.00** |
| | | | |
| **TOTALS** | | **35.0** | **$18,881.50** |

7

EXPENSES AND DISBURSEMENTS
SHOREBANK CORPORATION (DIP): April 1, 2012 through April 30, 2012

Electronic Legal Research Services …………………………………………… $   640.29

Telephone Conferencing Charges …………………………………………… $     9.05

Search Fee ………………….. …………………………………………… $     3.28


**TOTAL EXPENSES AND DISBURSEMENTS**             **$   652.62**

8



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)                    Date: May 16, 2012
135 South LaSalle Street Suite 2040            Invoice No.: 34038856
Chicago, IL 60603                              Our Ref. No.: 102518-0101

Services through
April 30, 2012

Amount due for professional services rendered regarding          $42,463.00
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE SHOREBANK CORPORATION, ET AL.

                          Total Expenses:          $652.62

                    **Total Amount Due:**       **$43,115.62**

**Please reference your account number 102518-0101 and your invoice number
34038856 with your remittance payable to Foley & Lardner LLP. Payment is
due promptly upon receipt of our invoice.**

Foley & Lardner LLP
Federal Employer Number:
39-0473800

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 2
Foley & Lardner LLP
May 16, 2012

## Professional Services Detail

### Re: Case Administration

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/12 | LPE | Draft minutes of previous committee meetings. | 1.50 | $645.00 |
| 04/05/12 | LPE | Draft minutes of previous committee meetings. | 0.60 | $258.00 |
| 04/05/12 | MFH | Review and revise minutes of previous committee meetings. | 0.20 | $161.00 |
| 04/08/12 | DLWR | Preparing Committee meeting minutes for 4/6/12. | 0.20 | $119.00 |
| 04/10/12 | MFH | Review and revise committee meeting minutes. | 0.20 | $161.00 |
| 04/12/12 | MFH | Draft and send email to J. Winerman regarding confidentiality issues, minutes from board of director meetings. | 0.30 | $241.50 |
| 04/20/12 | MFH | Telephone conference with C. Zucker and A. Hanover regarding case status. | 0.10 | $80.50 |
| 04/26/12 | DLWR | Drafting board meeting minutes from the Committee meeting on 4/23/12. | 0.20 | $119.00 |
| 04/27/12 | MFH | Review minutes of April 23 committee meeting. | 0.10 | $80.50 |
| | | Task Total: | 3.40 | $1,865.50 |

### Re: Meetings of and Communications with Creditors

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/12 | MFH | Telephone conference with J. Rothleder regarding various plan related issues. | 0.20 | $161.00 |
| 04/04/12 | MFH | Draft and send email to committee regarding next committee conference call, FDIC settlement. | 0.10 | $80.50 |
| 04/05/12 | MFH | Draft email to committee regarding upcoming committee conference call (.5); prepare for committee conference call (.3). | 0.80 | $644.00 |
| 04/06/12 | MFH | Prepare for committee conference call (.5); participate in committee conference call (.9); follow up conference call with J.H. Cohn (.2); follow up conference call with R. Lauter (.2); further follow up conference call with J.H. Cohn (.1). | 1.90 | $1,529.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 3
Foley & Lardner LLP
May 16, 2012

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/12 | DLWR | Conference Call with the Committee addressing various open issues (.9); conference call with R. Lauter regarding the proposed FDIC settlement and recommendations regarding the same as well as other matters discussed on today's Committee call (.2). | 1.10 | $654.50 |
| 04/09/12 | MFH | Telephone conference with J. Rothleder regarding disclosure statement hearing. | 0.10 | $80.50 |
| 04/10/12 | MFH | Draft email to committee regarding case status (.4); telephone conference with J. Rothleder regarding plan and disclosure statement issues (.1); draft follow up email to committee regarding same (.1); telephone conference with S. Wickouski regarding plan and disclosure statement issues (.4). | 1.00 | $805.00 |
| 04/11/12 | MFH | Draft and send email to committee regarding results of today's hearing . | 0.20 | $161.00 |
| 04/17/12 | MFH | Telephone conference with S. Wickouski regarding voting procedures. | 0.10 | $80.50 |
| 04/18/12 | MFH | Draft and send email to committee regarding upcoming committee conference call (.1); telephone conference with S. Wickouski regarding solicitation issues (.2). | 0.30 | $241.50 |
| 04/23/12 | MFH | Draft and send email to committee regarding upcoming committee conference call (.4); prepare for committee conference call (.4); participate in committee conference call (.4). | 1.20 | $966.00 |
| 04/23/12 | DLWR | Participate in committee conference call. | 0.40 | $238.00 |
| 04/30/12 | MFH | Draft and send email to J. Rothleder regarding case status (.2); follow up conference call with J. Rothleder regarding same (.2). | 0.40 | $322.00 |
| | | Task Total: | 7.80 | $5,964.00 |

### Re: Fee/Employment Applications

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/12 | MIJB | Drafted Notice of Application for retention of JH Cohn. | 0.60 | $126.00 |
| 04/05/12 | MIJB | Assemble information needed for monthly fee statement Notice of Monthly Invoices of Fees (.70); worked with K. Hall regarding format and procedures for assembling notice (.30); drafted Notice and started to work on information needed for Exhibit A of Notice (.90). | 1.90 | $399.00 |
| 04/05/12 | KEHA | Review and revise monthly fee statement. | 0.50 | $120.00 |
| 04/06/12 | MIJB | Reviewed and revised monthly fee statement. | 2.80 | $588.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 4
Foley & Lardner LLP
May 16, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/12 | KEHA | Work on monthly fee statement and summaries by task codes. | 0.10 | $24.00 |
| 04/09/12 | MIJB | Reviewed and revised monthly fee statement. | 0.40 | $84.00 |
| 04/11/12 | MFH | Prepare for hearing on J.H. Cohn retention application (.1); attend same (.1). | 0.20 | $161.00 |
| 04/16/12 | MFH | Review March invoice. | 0.40 | $322.00 |
| 04/18/12 | MIJB | Drafted monthly fee statement (.4); worked on assembling information to Exhibit A to monthly fee statement notice (.60); worked on break down of tasks for exhibit (.8). | 1.80 | $378.00 |
| 04/24/12 | KEHA | Review and revise monthly fee statement. | 0.50 | $120.00 |
| 04/25/12 | KEHA | Continue to review and revise monthly fee statement. | 0.50 | $120.00 |
| 04/26/12 | DLWR | Reviewing court order regarding interim compensation and the monthly fee statement submitted by JH Cohn in light of the same. | 0.20 | $119.00 |
| | | Task Total: | 9.90 | $2,561.00 |

### Re: Tax/NOL Issues

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/12 | MHWO | Review client tax schedules, telephone conference with debtor counsel and representatives regarding operation of tax sharing agreement. | 0.70 | $574.00 |
| 04/02/12 | DLWR | Reviewing tax-related issues as part of proposed FDIC settlement (.6); conference call with counsel for the Debtors and tax professionals regarding their analysis of the tax sharing agreement (.5). | 1.10 | $654.50 |
| | | Task Total: | 1.80 | $1,228.50 |

### Re: Litigation/Investigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/12 | DLWR | Conference with Debtors' counsel regarding the Committee's position with respect to the FDIC settlement and generally (.4); reviewing and revising draft memorandum for Committee analyzing the proposed settlement with the FDIC (1.1). | 1.50 | $892.50 |
| 04/02/12 | LPE | Draft memorandum on FDIC settlement issues. | 1.80 | $774.00 |
| 04/03/12 | LPE | Draft memorandum on FDIC settlement issues. | 2.00 | $860.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 5
Foley & Lardner LLP
May 16, 2012

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/12 | DLWR | Conference call with financial advisors discussing issues related to the proposed FDIC settlement and in particular, the debtors' analysis of the same and additional analysis prepared on behalf of the Committee (.5); reviewing issues related to the FDIC settlement and formulating strategy regarding the same and a potential resolution on behalf of the Committee (.5). | 1.00 | $595.00 |
| 04/06/12 | RAHA | Review insurance documents; draft brief memo regarding coverage and expiration. | 1.30 | $442.00 |
| 04/06/12 | DLWR | Conference call with JH Cohn regarding its analysis of the proposed settlement with the FDIC and potential resolution (.2); follow up call regarding the same (.1); analyzing issues related to the proposed settlement between the Debtors and the FDIC (1.5); conference call with Debtors' counsel regarding the proposed FDIC settlement and discussing possible settlement structures on behalf of the Committee (.8); reviewing information related to the Debtors' D&O insurance coverage as it relates to potential releases provided for under the plan (.5). | 3.10 | $1,844.50 |
| 04/09/12 | DLWR | Reviewing memorandum regarding debtors' D&O insurance coverage in light of the proposed releases in the Plan; correspondence and recommendations regarding the same and specifically, further due diligence to confirm coverage or lack thereof (.6); reviewing minutes of debtors' board meetings (.6); conference call with counsel for the Debtors and FDIC regarding proposed settlement, the Committee's review and analysis of the same and a proposed resolution on behalf of the Committee (.3). | 1.50 | $892.50 |
| 04/09/12 | MFH | Review memorandum on ShoreBank D&O policy. | 0.30 | $241.50 |
| 04/09/12 | LPE | Research statutes and case law on plan provisions releasing claims of debtor and non debtor parties. | 4.20 | $1,806.00 |
| 04/10/12 | LPE | Draft memorandum on plan provisions purporting to release debtor and non debtor claims against certain released parties. | 3.80 | $1,634.00 |
| 04/11/12 | DLWR | Reviewing draft memorandum detailing potential causes of action against the Debtors' directors and officers (.4); detailed review of minutes from various Board meetings of the Debtors to analyze activity that may provide evidence for potential causes of action (1.2). | 1.60 | $952.00 |
| 04/11/12 | LPE | Draft memorandum on plan releases (.8); draft email to D. Wright re same (.1). | 0.90 | $387.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 6
Foley & Lardner LLP
May 16, 2012

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/12/12 | DLWR | Continued analysis of potential D&O claims and the related insurance policy on behalf (.6); analysis of these issues in light of the proposed settlement between the Debtors and FDIC (.5). | 1.10 | $654.50 |
| 04/12/12 | LPE | Call with M. Hebbeln regarding memorandum on plan releases (.2); review plan provisions re releases of claims held by debtor and non debtor parties (.2). | 0.40 | $172.00 |
| 04/12/12 | MFH | Review various materials including FDIC reports, related to bank's failure. | 3.50 | $2,817.50 |
| 04/13/12 | LPE | Draft revisions to memorandum on releases in proposed plan. | 1.20 | $516.00 |
| 04/23/12 | DLWR | Meeting discussing strategy and next steps related to the proposed plan. | 0.20 | $119.00 |
| 04/25/12 | MDL | Review and analyze plan and amended disclosure statement for treatment of FDIC-R's claim (.8); telephone conference with M. Hebbeln regarding scope of possible discovery requests to be submitted to FDIC-R (.2); legal research regarding sections 365(o) and 507(a)(9) (0.4); review and analyze FDIC-R proof of claim and addendum (.3); draft list of document requests to be submitted to FDIC-R relating to alleged capital management obligation and Tax Sharing Agreement (1.0). | 2.70 | $1,215.00 |
| 04/25/12 | MFH | Telephone conference with M. Lee regarding document requests to FDIC. | 0.20 | $161.00 |
| 04/26/12 | MDL | Review and edit proposed document requests directed to FDIC-Receiver. | 0.40 | $180.00 |
| 04/26/12 | MFH | Review and revise informal document request to FDIC (1.0); draft and send email to D. Wright and M. Lee regarding same (.1); telephone conference with C. Zucker and A. Hanover regarding same (.2); telephone conference with A. Solow regarding same (.1); draft and send email to A. Solow regarding same (.1); draft and send email to C. Zucker and A. Hanover regarding same (.1). | 1.60 | $1,288.00 |
| 04/26/12 | DLWR | Reviewing draft document requests to be served on the FDIC related to its claim and proposed settlement of the same with the Debtors. | 0.20 | $119.00 |
| 04/26/12 | DLWR | Preparing comments and revisions to the requests and conference regarding the same. | 0.40 | $238.00 |
| 04/30/12 | MFH | Draft and send email to G. Panagakis and J. Winerman regarding informal document request to FDIC. | 0.10 | $80.50 |
| | | Task Total: | 35.00 | $18,881.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 7
Foley & Lardner LLP
May 16, 2012

### Re: Plan and Disclosure Statement (including Business Plan)

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/12 | MFH | Review and revise memorandum on FDIC settlement. | 0.80 | $644.00 |
| 04/02/12 | MFH | Telephone conference with A. Hanover regarding FDIC settlement issues (.2); telephone conference with debtors regarding same, tax issues (.5); follow up conference call with G. Panagakis (.6); follow up conference with D. Wright regarding same (.3); follow up conference with A. Hanover (.5). | 2.10 | $1,690.50 |
| 04/03/12 | MFH | Telephone conference with A. Hanover regarding FDIC settlement issues. | 0.10 | $80.50 |
| 04/04/12 | MFH | Review and revise memorandum on FDIC settlement (1.8); conference with D. Wright regarding same (.1); draft and send email to C. Zucker and A. Hanover regarding same (.1); conference call with C. Zucker, A. Hanover and D. Wright regarding same (.8); follow up conference with D. Wright regarding same (.2). | 3.00 | $2,415.00 |
| 04/06/12 | LPE | Discussion with D. Wright re Plan objection issues. | 0.30 | $129.00 |
| 04/06/12 | MFH | Telephone conference with G. Panagakis and J. Winerman regarding plan issues (.6); follow up conference with D. Wright (.3). | 0.90 | $724.50 |
| 04/09/12 | MFH | Telephone conference with A. Hanover regarding FDIC settlement and plan related issues (.5); telephone conference with G. Panagakis, J. Winerman and A. Hanover regarding same (.3); follow up telephone conference with G. Panagakis and A. Hanover regarding same (.2); further follow up telephone conference with J. Panagakis and J. Winerman regarding same (.2); telephone conference with G. Panagakis, J. Winerman regarding various other plan related issues (.5); conference with D. Wright regarding same (.2); telephone conference with G. Panagakis, A. Solow, and D. Wright regarding FDIC settlement (.1). | 2.00 | $1,610.00 |
| 04/10/12 | MFH | Telephone conference with A. Hanover regarding plan related negotiations (.1); draft language for inclusion in disclosure statement (.2); review revised disclosure statement (1.1); review revised order approving disclosure statement (.3); telephone conference with J. Winerman regarding revised disclosure statement and disclosure statement order (.4). | 2.10 | $1,690.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34038856

Page 8
Foley & Lardner LLP
May 16, 2012

| | | | | |
|---|---|---|---|---|
| 04/11/12 | MFH | Prepare for hearing on disclosure statement (.2); review revised plan and disclosure statement (1.8); review revised ballots (.3); attend hearing on disclosure statement (.3); follow up conference with G. Panagakis, J. Winerman and C. Zucker regarding case status (.3); follow up conference with C. Zucker (.4). | 3.30 | $2,656.50 |
| 04/17/12 | MFH | Telephone conference with G. Panagakis and J. Winerman regarding discussions with FDIC. | 0.10 | $80.50 |
| 04/18/12 | MFH | Telephone conference with G. Panagakis regarding FDIC settlement. | 0.20 | $161.00 |
| 04/25/12 | MFH | Telephone conference with G. Panagakis and J. Winerman regarding plan related issues. | 0.10 | $80.50 |

|  | | |
|---|---|---|
| Task Total: | 15.00 | $11,962.50 |
| Grand Total: | 72.90 | $42,463.00 |

## Professional Services Summary

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B110 | Case Administration | 3.40 | $1,865.50 |
| B150 | Meetings of and Communications with Creditors | 7.80 | $5,964.00 |
| B160 | Fee/Employment Applications | 9.90 | $2,561.00 |
| B240 | Tax/NOL Issues | 1.80 | $1,228.50 |
| B260 | Litigation/Investigation | 35.00 | $18,881.50 |
| B320 | Plan and Disclosure Statement (including Busin | 15.00 | $11,962.50 |
|  | Services Total: | 72.90 | $42,463.00 |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $640.29 |
| Search Fees | $3.28 |
| Telephone Conferencing Charges | $9.05 |
| Expenses Total: | $652.62 |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

Date: May 16, 2012
Invoice No.: 34038856
Our Ref. No.: 102518-0101

## Remittance Advice

*Outstanding Invoices:*

3/30/2012 - 34022082      $2,148.80

4/16/2012 - 34027246      $9,539.55

*Prior Outstanding Balance*      $11,688.35

*Current Invoice:*

05/16/2012 - 34038856      $43,115.62

**Total Amount Due:**      **$54,803.97**

Should you wish to remit your payment via wire transfer,
please include our reference no. 102518-0101 and/or
invoice no. 34038856 and forward to:

Bank of America
100 West 33rd Street
New York, NY 10001
ABA No.: 026009593 (wire transfer)
ABA No.: 081904808 (ACH/EDI only)
Acct. Name: Foley & Lardner LLP
Acct. No.: 000002337171
Swift Code: BOFAUS3N
CHIPS Participant #: 0959

**EXHIBIT D**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>THE SHOREBANK CORPORATION, et al.,<br><br>       Debtors.[1] | Chapter 11<br><br>Case No. 12-00581<br>(Jointly Administered)<br><br>Hon. A. Benjamin Goldgar |

### NOTICE OF MONTHLY INVOICE
### OF FEES AND EXPENSES OF FOLEY & LARDNER LLP AS COUNSEL FOR THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD
### OF MAY 1, 2012 THROUGH MAY 31, 2012

On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered order authorizing the Official Committee of the Unsecured Creditors ("Committee") to retain Foley & Lardner LLP ("Foley") as attorneys for the Committee. On February 2, 2012, the Court entered its order approving the procedures for monthly payments of professionals retained by the Debtors and any committee that might be formed in the above-entitled case (the "Order").

Pursuant to the terms of the Order, the Committee is (i) authorized to submit monthly invoices (each, an "Invoice") to the Debtors for such month's accrued fees for legal services rendered (the "Fees") and accrued charges and disbursements (the "Expenses"), and (ii) directed to serve a copy of each Invoice on the United States Trustee, the Debtors, and counsel for the Debtors (collectively the "Notice Parties"). For the time period of May 1, 2012 through May 31, 2012, Foley is seeking $32,470.50 in Fees and $156.54 in Expenses. Attached hereto as Exhibit A, and made part hereof, is Foley's Invoice for the period between May 1, 2012 and May 31, 2012.

Any Notice Party may object to the Fees and Expenses for which payment is sought in the Invoice within (10) days from the service of this Notice and the Invoice by serving a written Objection on the Notice Parties delineating with specificity those Fees or Expenses as to which there is an objection.

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

If no objection has been timely filed, Foley requests that the Company promptly pay 90% of the Fees and 100% of the Expenses requested herein, for a total payment of $29,379.99.


Dated: June 20, 2012               Mark F. Hebbeln
                                   Foley & Lardner LLP
                                   321 North Clark Street
                                   Chicago, Illinois 60654-5313
                                   Phone: 312-832-4500


                                   */s/ Mark F. Hebbeln*
                                   Counsel for the Official
                                   Committee of Unsecured Creditors

2

**<u>EXHIBIT A</u>**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012

Case Administration   ……………………………………………..$ 556.50

Asset Disposition …………………………………………………… $  773.50

Meeting and Communication with Creditors  ………………………….$ 2,173.50

Plan and Disclosure Statement (including Business Plan) ………………... $ 8,784.50

Fee/Employment Applications  ……………………………………… $ 1,155.00

Litigation/Investigation ……………………………………………… $19,058.00

Expenses and Disbursements ..…………………………………………... $  156.54

Total fees and Expenses ………………………………………………... **$32,627.04**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012

**Case Administration**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| | | | |
| SENIOR COUNSEL | | | |
| DEREK WRIGHT | $595 | 0.3 | $ 178.50 |
| **TOTAL SENIOR COUNSEL** | | **0.3** | **$ 178.50** |
| | | | |
| PARALEGAL | | | |
| PARALEGAL @ | $210 | 1.8 | $ 378.00 |
| **TOTAL PARALEGALS** | | **1.8** | **$ 378.00** |
| | | | |
| **TOTAL** | | **2.1** | **$ 556.50** |

2

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012</u>

**Asset Disposition**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>0.9</u> | <u>$ 724.50</u> |
| **TOTAL PARTNER** | | **0.9** | **$ 724.50** |
| | | | |
| <u>PARALEGAL</u> | | | |
| PARALEGAL @ | $245 | <u>0.2</u> | $ 49.00 |
| **TOTAL PARALEGALS** | | **0.2** | **$ 49.00** |
| | | | |
| **TOTALS** | | **1.1** | **$ 773.50** |

4828-7409-0767.1

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012

**Meeting & Communication with Creditors**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 2.7 | $2,173.50 |
| **TOTAL PARTNER** | | **2.7** | **$2,173.50** |
| **TOTAL** | | **2.7** | **$2,173.50** |

4828-7409-0767.1

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012</u>

**Fee/Employment Application**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | <u>0.2</u> | <u>$ 161.00</u> |
| **TOTAL PARTNER** | | **0.2** | **$ 161.00** |
| | | | |
| <u>ASSOCIATE</u> | | | |
| LARS A. PETERSON | $430 | <u>0.7</u> | <u>$ 301.00</u> |
| **TOTAL ASSOCIATE** | | **0.7** | **$ 301.00** |
| | | | |
| <u>PARALEGAL</u> | | | |
| PARALEGAL @ | $210 | <u>3.3</u> | <u>$ 693.00</u> |
| **TOTAL PARALEGALS** | | **3.3** | **$ 692.00** |
| | | | |
| **TOTAL** | | **4.2** | **$ 1,155.00** |

4828-7409-0767.1

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012

**Plan and Disclosure Statement**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 10.8 | $ 8,694.50 |
| **TOTAL PARTNER** | | **10.8** | **$ 8,694.50** |
| | | | |
| ASSOCIATE | | | |
| MATTHEW D. LEE | $450 | 0.2 | $   90.00 |
| **TOTAL ASSOCIATE** | | **0.2** | **$   90.00** |
| **TOTALS** | | **11.0** | **$ 8,784.50** |

4828-7409-0767.1

<u>TIME SUMMERY – ALL MATTERS</u>
<u>SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012</u>

**Litigation/Investigation**

| <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|
| <u>PARTNER</u> | | | |
| MARK F. HEBBELN | $805 | 2.7 | <u>$ 2,173.50</u> |
| **TOTAL PARTNER** | | **2.7** | **$ 2,173.50** |
| <u>SENIOR COUNSEL</u> | | | |
| DEREK WRIGHT | $595 | <u>15.5</u> | <u>$ 9,222.50</u> |
| **TOTAL SENIOR COUNSEL** | | **15.5** | **$ 9,222.50** |
| <u>ASSOCIATE</u> | | | |
| MATHEW D. LEE | $450 | 16.1 | $ 7,245.00 |
| LARS PETERSON | $430 | .9 | $   387.00 |
| **TOTAL ASSOCIATES** | | **17.0** | **$ 7,632.00** |
| **TOTALS** | | **35.2** | **$19,028.00** |

7

4828-7409-0767.1

EXPENSES AND DISBURSEMENTS
SHOREBANK CORPORATION (DIP): May 1, 2012 through May 31, 2012

| | | |
|---|---|---|
| Electronic Legal Research Services | ................................................... | $ 144.15 |
| Telephone Conferencing Charges | ................................................... | $  12.39 |
| **TOTAL EXPENSES AND DISBURSEMENTS** | | **$  156.54** |

4828-7409-0767.1



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)
135 South LaSalle Street Suite 2040
Chicago, IL 60603

Date: June 15, 2012
Invoice No.: 34049990
Our Ref. No.: 102518-0101

---

Services through
May 31, 2012

| | |
|---|---|
| Amount due for professional services rendered regarding OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE SHOREBANK CORPORATION, ET AL. | $32,470.50 |
| Total Expenses: | $156.54 |
| **Total Amount Due:** | **$32,627.04** |

---

**Please reference your account number 102518-0101 and your invoice number 34049990 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Foley & Lardner LLP
Federal Employer Number:
39-0473800

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 2
Foley & Lardner LLP
June 15, 2012

---

## Professional Services Detail

### Re: Case Administration

| | | | | |
|---|---|---|---|---|
| 05/24/12 | MIJB | Drafted notice of filing for 2019 statement (.5); made revisions to notice and certificate of service (.2). | 0.70 | $147.00 |
| 05/25/12 | MIJB | Made revisions to notice of filing and 2019 statement (.7); assembled documents to be prepared for filing with the Court and filed 2019 statement with Court (.4). | 1.10 | $231.00 |
| 05/28/12 | DLWR | Preparing minutes from the May 24, 2012 Committee call. | 0.30 | $178.50 |
| | | Task Total: | 2.10 | $556.50 |

### Re: Asset Disposition

| | | | | |
|---|---|---|---|---|
| 05/29/12 | MFH | Review email related to real property tax refunds (.1); draft and send email to committee regarding same (.3); review of debtors' schedules with respect to property ownership (.4); review correspondence from committee members regarding same (.1). | 0.90 | $724.50 |
| 05/29/12 | TAQ | Review Cook County Recorder's website regarding vesting deed information for property formerly owned by ShoreBank. | 0.20 | $49.00 |
| | | Task Total: | 1.10 | $773.50 |

### Re: Meetings of and Communications with Creditors

| | | | | |
|---|---|---|---|---|
| 05/14/12 | MFH | Telephone conference with J. Rothleder regarding case status. | 0.10 | $80.50 |
| 05/15/12 | MFH | Telephone conference with G. Panagakis regarding chapter 11 plan related issues (.7); telephone conference with R. Lauter regarding same (.2); telephone conference with E. Schaffer regarding case status (.1); conference call with J. Rothleder regarding same (.1). | 1.10 | $885.50 |
| 05/16/12 | MFH | Telephone conference with S. Wickouski regarding chapter 11 plan issues. | 0.50 | $402.50 |
| 05/21/12 | MFH | Telephone conference with J. Rothleder regarding case status (.1); draft email to committee regarding upcoming committee conference call (.1). | 0.20 | $161.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 3
Foley & Lardner LLP
June 15, 2012

| | | | | |
|---|---|---|---|---|
| 05/23/12 | MFH | Draft and send email to committee regarding upcoming committee meeting (.3). | 0.30 | $241.50 |
| 05/24/12 | MFH | Participate in telephonic conference call with committee. | 0.30 | $241.50 |
| 05/25/12 | MFH | Draft and send email to committee regarding case status (1); draft and send follow up email to committee regarding same (.1). | 0.20 | $161.00 |
| | | Task Total: | 2.70 | $2,173.50 |

**Re: Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 05/18/12 | MIJB | Drafted Notice for submission of monthly invoice (.3); reviewed invoice and separated and organized information for exhibit A (.3); added and separated attorneys time and fees billed (.8); edited chart of fees (.7). | 2.10 | $441.00 |
| 05/22/12 | MIJB | Continued to add breakdown of time entries to notice of monthly invoices (.5); reviewed fees billed and hours billed (.5); assembled and revised notice and exhibit to be filed (.2). | 1.20 | $252.00 |
| 05/30/12 | MFH | Review Garden City Group invoice. | 0.20 | $161.00 |
| 05/31/12 | LPE | Review interim compensation order for information on first interim fee application (.3); emails to M. Hebbeln, M. Barron and K. Hall regarding first interim fee application issues (.2); review Foley monthly fee submissions (.2). | 0.70 | $301.00 |
| | | Task Total: | 4.20 | $1,155.00 |

**Re: Litigation/Investigation**

| | | | | |
|---|---|---|---|---|
| 04/16/12 | LPE | Revise memorandum on plan releases. | 0.40 | $172.00 |
| 04/18/12 | LPE | Further revisions to memorandum on plan releases. | 0.50 | $215.00 |
| 05/01/12 | MDL | Telephone conference with M. Hebbeln regarding motion for approval to conduct Rule 2004 discovery. | 0.20 | $90.00 |
| 05/01/12 | MFH | Review email from A. Solow regarding informal document request to FDIC (.1); draft and send email to C. Zucker and A. Hanover regarding same (.1). | 0.20 | $161.00 |
| 05/02/12 | MDL | Correspond with M. Hebbeln regarding Rule 2004 motion and strategy for approaching FDIC-Receiver about informal discovery (0.3); legal research regarding Rule 2004 and 9016 standards (0.3); begin drafting Rule 2004 motion (1.4). | 2.00 | $900.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 4
Foley & Lardner LLP
June 15, 2012

| | | | | |
|---|---|---|---|---|
| 05/02/12 | MFH | Draft and send email to A. Solow regarding committee's informal discovery request to FDIC, possible meeting with FDIC (.1); draft and send email to G. Panagakis and J. Winerman regarding same (.1); telephone conference with A. Solow regarding same (.1); draft and send email to J.H. Cohn regarding conversation with A. Solow, conference call with FDIC (.2). | 0.50 | $402.50 |
| 05/03/12 | MFH | Telephone conference with A. Solow, D. Wright, and J.H. Cohn regarding FDIC settlement (.4); follow up telephone conference with J.H. Cohn regarding same (.4); telephone conference with G. Panagakis, J. Winerman and D. Wright regarding same (.5). | 1.30 | $1,046.50 |
| 05/03/12 | MDL | Draft, review and edit motion for Rule 2004 examination, proposed order, and document requests (3.4); correspond with M. Hebbeln and D. Wright regarding motion for rule 2004 examination (0.2). | 3.60 | $1,620.00 |
| 05/03/12 | DLWR | Conference call with M. Hebbeln, J.H. Cohn and A. Solow regarding the proposed FDIC settlement with the Debtors and the Committee's informal discovery requests (.4); follow-up call with J.H. Cohn regarding the FDIC responses and next steps (.4); conference call with M. Hebbeln and Debtors' counsel regarding the meeting with the FDIC and next steps regarding analysis of the proposed settlement including potential discussions with JP Morgan (.5); follow up regarding related issues including potential 2004 request to the FDIC (.2). | 1.50 | $892.50 |
| 05/04/12 | MFH | Review draft rule 2004 motion, discovery. | 0.20 | $161.00 |
| 05/08/12 | MFH | Review D&O insurance loss run reports. | 0.50 | $402.50 |
| 05/10/12 | DLWR | Reviewing memoranda on various issues including the proposed FDIC settlement (.2); conference with M. Lee regarding the same (.1). | 0.30 | $178.50 |
| 05/14/12 | DLWR | Reviewing various documents including research memoranda related to issues related to potential confirmation objection (.3); correspondence to M. Lee regarding the same (.1). | 0.40 | $238.00 |
| 05/15/12 | MDL | Review and analyze memoranda regarding non-debtor releases, FDIC-R's alleged priority claim and FDIC-R's alleged ownership of tax refunds held by Debtor (0.8); legal research regarding standards for confirming plan containing non-debtor releases (0.5); strategize for plan objection (0.4); telephone conference with M. Hebbeln regarding grounds for plan objection and relevant documentary support (0.2). | 1.90 | $855.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 5
Foley & Lardner LLP
June 15, 2012

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/15/12 | DLWR | Telephone conference with G. Panagakis regarding proposed plan and potential resolution of issues raised by the Committee (.7); telephone conference with R. Lauter regarding the potential framework for a resolution with the Debtors (.2); began reviewing related issues including the proposed releases of third parties in the plan (.3). | 1.20 | $714.00 |
| 05/16/12 | MDL | Legal research regarding third party releases in plans of reorganization (0.9); draft plan objection (1.3). | 2.20 | $990.00 |
| 05/17/12 | MDL | Continue drafting plan objection. | 4.20 | $1,890.00 |
| 05/17/12 | DLWR | Reviewing draft memorandum describing releases proposed through the Debtors' plan (.4); reviewing related authority and applying authority to the proposed releases in this case (.8); began revising memorandum accordingly (1.1). | 2.30 | $1,368.50 |
| 05/18/12 | MDL | Review and edit plan objection (1.8); correspondence with M. Hebbeln and D. Wright regarding draft plan objection (.2). | 2.00 | $900.00 |
| 05/18/12 | DLWR | Further review and analysis of the proposed third party releases in the Debtors' plan (.7); drafting portions of memorandum in light of the effect of such releases on creditor distributions (1.1). | 1.80 | $1,071.00 |
| 05/21/12 | DLWR | Finalizing initial draft of memorandum on proposed Debtor and third-party releases under the Plan (.8); correspondence regarding the same and open issues (.2); detailed review of draft plan objection (1.3). | 2.30 | $1,368.50 |
| 05/23/12 | DLWR | Reviewing draft objection to the debtors' plan (.4); analysis of issues related with potential deal to resolve objections (.7); reviewing numerous Board minutes for the Debtors from 2009-2011 as part of analysis regarding proposed releases through the plan (2.8). | 3.90 | $2,320.50 |
| 05/24/12 | DLWR | Committee call and brief meeting with M. Hebbeln regarding issues related to plan confirmation (.5); conference call with M. Hebbeln, J.H. Cohn and counsel for the Debtors regarding plan confirmation and related issues (.4); follow up call with J.H. Cohn regarding plan confirmation and related issues (.2); follow up regarding issues related to plan confirmation and potential objection (.2). | 1.30 | $773.50 |
| 05/25/12 | DLWR | Reviewing and revising 2019 statement and preparing the same for filing (.2); reviewing and analyzing issues related to plan confirmation (.3). | 0.50 | $297.50 |
| | | Task Total: | 35.20 | $19,028.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 6
Foley & Lardner LLP
June 15, 2012

### Re: Plan and Disclosure Statement (including Business Plan)

| | | | | |
|---|---|---|---|---|
| 05/10/12 | MDL | Phone conference with D. Wright regarding scope of plan objection and basis for objecting to FDIC settlement. | 0.20 | $90.00 |
| 05/17/12 | MFH | Telephone conference with G. Panagakis regarding plan related issues. | 0.50 | $402.50 |
| 05/21/12 | MFH | Telephone conference with A. Hanover regarding case status, chapter 11 plan issues. | 0.20 | $161.00 |
| 05/22/12 | MFH | Telephone conference with C. Zucker and A. Hanover regarding plan related issues (.3); draft and send email to G. Panagakis and J. Winerman regarding same (.1). | 0.40 | $322.00 |
| 05/23/12 | MFH | Review and revise memorandum regarding chapter 11 plan issues (3.1); telephone conference with A. Hanover regarding same (.1); follow up telephone conference with A. Hanover regarding same (.1). | 3.30 | $2,656.50 |
| 05/24/12 | MFH | Review draft objection to confirmation (.5); telephone conference with G. Panagakis, J. Winerman, D. Wright, C. Zucker and A. Hanover regarding settlement of potential objections to plan (.4); prepare for same (.4); follow up conference call with D. Wright, C. Zucker and A. Hanover (.2). | 1.50 | $1,207.50 |
| 05/25/12 | MFH | Telephone conference with G. Panagakis and J. Winerman regarding resolution of plan objections (.2); telephone conference with A. Hanover regarding same (.2). | 0.40 | $322.00 |
| 05/29/12 | MFH | Telephone conference with R. Sukley regarding issues related to plan confirmation (.1); draft and send email to J. Rothleder and S. Wickouski regarding proposed plan revisions (.1); review plan revisions (.4); correspondence with A. Hanover regarding liquidating trust issues (.2); telephone conference with J. Rothleder and S. Wickouski regarding proposed plan revisions (.5); review plan in preparation for same (.3); telephone conference with J. Winerman regarding revised plan language (.2); telephone conference with J. Winerman, G. Surgeon, and A. Hanover regarding issues related to liquidating trust (.9); review further revisions to plan (.3).; follow up conference call with J. Winerman regarding same (.1). | 3.10 | $2,495.50 |
| 05/30/12 | MFH | Telephone conference with A. Hanover regarding proposed plan amendments (.2); telephone conference with J. Winerman regarding same (.2); draft and send email to R. Sukely regarding same (.3); telephone conference with C. Zucker regarding same (.2); review revised plan (.5). | 1.40 | $1,127.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34049990

Page 7
Foley & Lardner LLP
June 15, 2012

| | | |
|---|---|---|
| Task Total: | 11.00 | $8,784.00 |
| Grand Total: | 56.30 | $32,470.50 |

## Professional Services Summary

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B110 | Case Administration | 2.10 | $556.50 |
| B130 | Asset Disposition | 1.10 | $773.50 |
| B150 | Meetings of and Communications with Creditors | 2.70 | $2,173.50 |
| B160 | Fee/Employment Applications | 4.20 | $1,155.00 |
| B260 | Litigation/Investigation | 35.20 | $19,028.00 |
| B320 | Plan and Disclosure Statement (including Busin | 11.00 | $8,784.00 |
| | Services Total: | 56.30 | $32,470.50 |

### Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $144.15 |
| Telephone Conferencing Charges | $12.39 |
| Expenses Total: | $156.54 |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

Date: June 15, 2012
Invoice No.: 34049990
Our Ref. No.: 102518-0101

## Remittance Advice

| | |
|---|---|
| 3/30/2012 - 34022082 | $2,148.80 |
| 4/16/2012 - 34027246 | $9,539.55 |
| 5/16/2012 - 34038856 | $4,246.30 |
| *Current Invoice:* | |
| 06/15/2012 - 34049990 | $32,627.04 |
| **Total Amount Due:** | **$48,561.69** |

Should you wish to remit your payment via wire transfer,
please include our reference no. 102518-0101 and/or
invoice no. 34049990 and forward to:

Bank of America
100 West 33rd Street
New York, NY 10001
ABA No.: 026009593 (wire transfer)
ABA No.: 081904808 (ACH/EDI only)
Acct. Name: Foley & Lardner LLP
Acct. No.: 000002337171
Swift Code: BOFAUS3N
CHIPS Participant #: 0959

**EXHIBIT E**

1

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>THE SHOREBANK CORPORATION, et al.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 12-00581<br>(Jointly Administered)<br><br>Hon. A. Benjamin Goldgar |

### NOTICE OF MONTHLY INVOICE
### OF FEES AND EXPENSES OF FOLEY & LARDNER LLP AS COUNSEL FOR THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD
### OF JUNE 1, 2012 THROUGH JUNE 29, 2012

On March 21, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered order authorizing the Official Committee of the Unsecured Creditors ("Committee") to retain Foley & Lardner LLP ("Foley") as attorneys for the Committee. On February 2, 2012, the Court entered its order approving the procedures for monthly payments of professionals retained by the Debtors and any committee that might be formed in the above-entitled case (the "Order").

Pursuant to the terms of the Order, the Committee is (i) authorized to submit monthly invoices (each, an "Invoice") to the Debtors for such month's accrued fees for legal services rendered (the "Fees") and accrued charges and disbursements (the "Expenses"), and (ii) directed to serve a copy of each Invoice on the United States Trustee, the Debtors, and counsel for the Debtors (collectively the "Notice Parties"). For the time period of June 1, 2012 through June 29, 2012, Foley is seeking $16,431.50 in Fees and $1.98 in Expenses. Attached hereto as Exhibit A, and made part hereof, is Foley's Invoice for the period between June 1, 2012 and June 29, 2012.

Any Notice Party may object to the Fees and Expenses for which payment is sought in the Invoice within (10) days from the service of this Notice and the Invoice by serving a written Objection on the Notice Parties delineating with specificity those Fees or Expenses as to which there is an objection.

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

If no objection has been timely filed, Foley requests prompt payment of 90% of the Fees and 100% of the Expenses requested herein, for a total payment of $14,790.33

Dated: July 30, 2012

Mark F. Hebbeln
Foley & Lardner LLP
321 North Clark Street
Chicago, Illinois 60654-5313
Phone: 312-832-4500

*/s/ Mark F. Hebbeln*
Counsel for the Official
Committee of Unsecured Creditors

2

4827-6913-8192.1

## **EXHIBIT A**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

Case Administration   ………………………………………….……$ 161.00

Asset Analysis and Recovery  …….……………………………………… $ 1,127.00

Meeting and Communication with Creditors   ………………………………$ 1,690.50

Plan and Disclosure Statement (including Business Plan)  ………………... $ 7,084.00

Fee/Employment Applications   ……………………………………………… $ 5,564.00

Claims Administration and Objections  ……………………………….…... $   805.00

Expenses and Disbursements  ..……………………………………………... $     1.98

Total fees and Expenses …….………………………………………….. **$16,433.48**

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

**Case Administration**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK HEBBELN | $805 | 0.2 | $ 161.00 |
| **TOTAL PARTNER** | | **0.2** | **$ 161.00** |
| **TOTAL** | | **0.2** | **$ 161.00** |

2

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

**Asset Analysis And Recovery**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 1.4 | $ 1,127.00 |
| **TOTAL PARTNER** | | **1.4** | **$ 1,127.00** |
| **TOTALS** | | **1.4** | **$ 1,127.00** |

3

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

**Meeting & Communication with Creditors**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 2.1 | $1,690.50 |
| **TOTAL PARTNER** | | **2.1** | **$1,690.50** |
| **TOTAL** | | **2.1** | **$1,690.50** |

4

## TIME SUMMERY – ALL MATTERS
### SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

**Fee/Employment Application**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **PARTNER** | | | |
| MARK F. HEBBELN | $805 | 0.4 | $ 322.00 |
| **TOTAL PARTNER** | | **0.4** | **$ 322.00** |
| | | | |
| **ASSOCIATE** | | | |
| LARS A. PETERSON | $430 | 9.1 | $3,913.00 |
| **TOTAL ASSOCIATE** | | **9.1** | **$3,913.00** |
| | | | |
| **PARALEGAL** | | | |
| PARALEGAL @ | $240 | 0.2 | $    48.00 |
| PARALEGAL @ | $210 | 6.1 | $1,281.00 |
| **TOTAL PARALEGALS** | | **6.3** | **$1,329.00** |
| | | | |
| **TOTAL** | | **15.8** | **$5,564.00** |

5

4826-4553-3968.1

## TIME SUMMERY – ALL MATTERS
## SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

**Plan and Disclosure Statement**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| PARTNER | | | |
| MARK F. HEBBELN | $805 | 8.8 | $ 7,084.00 |
| **TOTAL PARTNER** | | **8.8** | **$ 7,084.00** |
| | | | |
| **TOTALS** | | **8.8** | **$ 7,084.00** |

6

EXPENSES AND DISBURSEMENTS
SHOREBANK CORPORATION (DIP): June 1, 2012 through June 29, 2012

Telephone Conferencing Charges …………………………………………… $   1.98

**TOTAL EXPENSES AND DISBURSEMENTS**                    **$   1.98**

4826-4553-3968.1



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

ShoreBank Corporation (DIP)
135 South LaSalle Street Suite 2040
Chicago, IL 60603

Date: July 18, 2012
Invoice No.: 34062471
Our Ref. No.: 102518-0101

Services through
June 29, 2012

Amount due for professional services rendered regarding                    $16,431.50
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE SHOREBANK CORPORATION, ET AL.

Total Expenses:          $1.98

**Total Amount Due:**          **$16,433.48**

**Please reference your account number 102518-0101 and your invoice number 34062471 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Foley & Lardner LLP
Federal Employer Number:
39-0473800

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34062471

Page 2
Foley & Lardner LLP
July 18, 2012

## Professional Services Detail

### Re: Case Administration

| | | | | |
|---|---|---|---|---|
| 06/05/12 | MFH | Review summary of cash receipts and disbursements. | 0.10 | $80.50 |
| 06/20/12 | MFH | Review summary of recent cash receipts and disbursements. | 0.10 | $80.50 |
| | | Task Total: | 0.20 | $161.00 |

### Re: Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 06/01/12 | MFH | Telephone conference with G. Surgeon, A. Hanover, and J. Winerman regarding remaining assets to be liquidated (1.2); follow up telephone conference with A. Hanover (.1). | 1.30 | $1,046.50 |
| 06/18/12 | MFH | Correspondence with J. Winerman regarding property tax refund issue. | 0.10 | $80.50 |
| | | Task Total: | 1.40 | $1,127.00 |

### Re: Meetings of and Communications with Creditors

| | | | | |
|---|---|---|---|---|
| 06/11/12 | MFH | Telephone conference with J. Rothleder regarding upcoming confirmation hearing (.2); draft and send email to committee regarding same (.1). | 0.30 | $241.50 |
| 06/12/12 | MFH | Draft and send email to committee regarding revised confirmation order (.1); draft and send additional email to committee regarding further revisions to chapter 11 plan (.4); telephone conference with S. Wickouski regarding confirmation hearing (.1); draft and send further email to committee regarding further revisions to chapter 11 plan (.1). | 0.70 | $563.50 |
| 06/13/12 | MFH | Draft and send email to committee regarding outstanding confirmation issues (.1); review email from committee member regarding same (.1.); draft and send reply emails to committee regarding same (.1); draft email to committee regarding results of confirmation hearing (.3). | 0.60 | $483.00 |
| 06/14/12 | MFH | Draft and send email to R. Lauter regarding inquiries related to plan confirmation. | 0.10 | $80.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34062471

Page 3
Foley & Lardner LLP
July 18, 2012

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/12 | MFH | Draft and send email to committee regarding entry of confirmation order. | 0.10 | $80.50 |
| 06/20/12 | MFH | Review email from S. Ramsey regarding submission of indenture trustee fees and expenses (.1); telephone conference with S. Ramsey regarding same (.1); telephone conference with R. Arnold regarding same (.1). | 0.30 | $241.50 |
| | | Task Total: | 2.10 | $1,690.50 |

**Re: Fee/Employment Applications**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/12 | MIJB | Retrieved documents requested by L. Peterson (.6); conference with L. Peterson regarding fee application (.1). | 0.70 | $147.00 |
| 06/01/12 | LPE | Calls with K. Hall and M. Barron regarding compilation of Foley fee and expense data for first interim fee application (.4); review forms of interim fee application for drafting purposes (.5). | 0.90 | $387.00 |
| 06/01/12 | KEHA | Work on first interim fee application. | 0.20 | $48.00 |
| 06/04/12 | MIJB | Worked on getting information from accounting for fee application (.5); conference with L. Peterson regarding same (.2); reviewed data and started to input information into fee application (.4). | 1.10 | $231.00 |
| 06/04/12 | LPE | Review retention order, interim compensation order, and local rules on interim compensation issues (1.3); draft first interim fee application (3.2); email to R. Martoken regarding form of interim fee application for use by J.H. Cohn (.2). | 4.70 | $2,021.00 |
| 06/05/12 | MIJB | Revise fee application. | 1.60 | $336.00 |
| 06/06/12 | LPE | Coordinate preparation of tables for first interim fee application. | 0.40 | $172.00 |
| 06/07/12 | LPE | Continue drafting Foley's first interim fee application. | 1.10 | $473.00 |
| 06/08/12 | LPE | Continue drafting first interim fee application of Foley. | 1.10 | $473.00 |
| 06/13/12 | LPE | Draft revisions to first and final fee application of Foley. | 0.40 | $172.00 |
| 06/14/12 | MIJB | Drafted notice of monthly invoice and started to update chart of fees for monthly invoice. | 0.60 | $126.00 |
| 06/15/12 | MFH | Review Foley & Lardner May invoice. | 0.20 | $161.00 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34062471

Page 4
Foley & Lardner LLP
July 18, 2012

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/12 | MIJB | Reviewed invoice for legal services for the month of May and assembled and organized information into categories (1.0); inserted information into exhibit to notice of monthly invoice fees (.4); reviewed information in exhibit for accuracy (.4); revised notice of monthly invoice (.3). | 2.10 | $441.00 |
| 06/20/12 | MFH | Review Foley fee submission for May (.1); draft and send email to debtors and U.S. Trustee regarding same (.1). | 0.20 | $161.00 |
| 06/22/12 | LPE | Review status of effective date and fee application deadlines. | 0.10 | $43.00 |
| 06/29/12 | LPE | Review notice of effective date and provisions regarding final fee applications. | 0.40 | $172.00 |
| | | Task Total: | 15.80 | $5,564.00 |

**Re: Claims Administration and Objections**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/12 | MFH | Review email from J. Winerman and draft stipulation regarding claim of J. Moore (.6); telephone conference with J. Winerman regarding same (.3); telephone conference with R. Lauter regarding same (.1). | 1.00 | $805.00 |
| | | Task Total: | 1.00 | $805.00 |

**Re: Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/12 | MFH | Telephone conference with R. Sukley regarding issues related to liquidating trustee. | 0.10 | $80.50 |
| 06/03/12 | MFH | Review ballot report (.2); draft and send email to committee regarding status of plan discussions, voting report (.3). | 0.50 | $402.50 |
| 06/05/12 | MFH | Correspondence with R. Arnold regarding confirmation order (.1); correspondence with J. Winerman regarding same (.1). | 0.20 | $161.00 |
| 06/07/12 | MFH | Telephone conference with R. Arnold regarding confirmation order (.1); telephone conference with J. Winerman regarding same (.6). | 0.70 | $563.50 |
| 06/08/12 | MFH | Telephone conference with A. Hanover regarding liquidating trust agreement. | 0.10 | $80.50 |

**SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
Our Ref. No.: 102518-0101
Invoice No.: 34062471

Page 5
Foley & Lardner LLP
July 18, 2012

| | | | | |
|---|---|---|---|---|
| 06/12/12 | MFH | Review revised plan (1.2); review confirmation order (.3); review revised confirmation order (.2); telephone conference with A. Hanover regarding revised plan (.1); telephone conference with J. Winerman regarding same (.2); follow up conference call with C. Zucker and A. Hanover regarding same and liquidating trust agreement (.5); further telephone conference with J. Winerman, C. Zucker and A. Hanover regarding same (.6); review revised liquidation trust agreement (1.4); further telephone conference with J. Winerman regarding revised plan (.2). | 4.70 | $3,783.50 |
| 06/13/12 | MFH | Review filed versions of chapter 11 plan and confirmation order (.8); prepare for confirmation hearing (.7); telephone conference with D. Wright regarding outstanding confirmation issues (.1); attend confirmation hearing (.5); telephone conference with A. Hanover regarding results of same (.2); telephone conference with J. Winerman regarding effective date/bar date related issues (.1). | 2.40 | $1,932.00 |
| 06/26/12 | MFH | Telephone conference with J. Winerman regarding plan related issues, including anticipated effective date. | 0.10 | $80.50 |

Task Total: 8.80 $7,084.00

Grand Total: 29.30 $16,431.50

## Professional Services Summary

| Task Code | Task Description | Hours | Dollars |
|---|---|---|---|
| B110 | Case Administration | .20 | $161.00 |
| B120 | Asset Analysis and Recovery | 1.40 | $1,127.00 |
| B150 | Meetings of and Communications with Creditors | 2.10 | $1,690.50 |
| B160 | Fee/Employment Applications | 15.80 | $5,564.00 |
| B310 | Claims Administration and Objections | 1.00 | $805.00 |
| B320 | Plan and Disclosure Statement (including Busin | 8.80 | $7,084.00 |
| | Services Total: | 29.30 | $16,431.50 |

## Expenses Incurred

| Description | Amount |
|---|---|
| Telephone Conferencing Charges | $1.98 |
| Expenses Total: | $1.98 |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.



**FOLEY & LARDNER LLP**

FOLEY & LARDNER LLP
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313
TELEPHONE (312) 832-4500
FACSIMILE (312) 832-4700
WWW.FOLEY.COM

SHOREBANK CORPORATION, OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

Date: July 18, 2012
Invoice No.: 34062471
Our Ref. No.: 102518-0101

## Remittance Advice

| | |
|---|---|
| 3/30/2012 - 34022082 | $2,148.80 |
| 4/16/2012 - 34027246 | $9,539.55 |
| 5/16/2012 - 34038856 | $4,246.30 |
| 6/15/2012 - 34049990 | $32,627.04 |
| *Current Invoice:* | |
| 07/18/2012 - 34062471 | $16,433.48 |
| **Total Amount Due:** | **$64,995.17** |

Should you wish to remit your payment via wire transfer,
please include our reference no. 102518-0101 and/or
invoice no. 34062471 and forward to:

Bank of America
100 West 33rd Street
New York, NY 10001
ABA No.: 026009593 (wire transfer)
ABA No.: 081904808 (ACH/EDI only)
Acct. Name: Foley & Lardner LLP
Acct. No.: 000002337171
Swift Code: BOFAUS3N
CHIPS Participant #: 0959

**<u>EXHIBIT F</u>**

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| In re:<br><br>THE SHOREBANK CORPORATION, et al.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 12-00581<br>(Jointly Administered)<br><br>Hon. A. Benjamin Goldgar |

## ORDER APPROVING FIRST INTERIM AND FINAL APPLICATION OF FOLEY & LARDNER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD OF FEBRUARY 17, 2012 THROUGH JUNE 29, 2012

Upon consideration of the First Interim and Final Application of Foley & Lardner LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors (the "Application") for the period from February 17, 2012 through June 29, 2012 (the "Application Period") and this Court having determined that proper and adequate notice has been given and that no other or further notice is necessary; and any objections to the Application having been resolved; and after due deliberation thereon; and good and sufficient cause appearing therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is GRANTED; and

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

2.      Foley & Lardner LLP is allowed final compensation in the amount of $208,334.50;

and

3.      Foley & Lardner LLP is allowed final reimbursement of expenses in the amount of

$1,886.64; and

4.      The Debtors or the Liquidation Trust Administrator are authorized and directed to

disburse to Foley & Lardner LLP payments in the amount of 100% of the remaining unpaid total

fees as set forth in the Application and 100% of the remaining unpaid total expenses set forth in the

Application.


Dated: _____ , 2012

                                    _____
                                    HONORABLE A. BENJAMIN GOLDGAR
                                    UNITED STATES BANKRUPTCY JUDGE