# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
| | Hon. A. Benjamin Goldgar |

## COVER SHEET FOR FIRST AND FINAL APPLICATION OF J.H. COHN LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE TIME PERIOD OF MARCH 23, 2012 THROUGH JUNE 29, 2012

| | |
|---|---|
| Name of Applicant: | J.H. Cohn LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | April 11, 2012 (*nunc pro tunc* to March 23, 2012) |
| Period for which compensation and reimbursement are sought: | March 23, 2012 through June 29, 2012 |
| Amount of Fees Sought: | $86,984.00 |
| Amount of Expense Reimbursement Sought: | $ 2,695.71 |

This is a(n): _____ monthly _____ interim   <u>X</u> final application

### [Remainder of page intentionally left blank]

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

### SUMMARY OF MONTHLY FEE STATEMENTS
### FOR COMPENSATION PERIOD

| Date Submitted | Period Covered | Requested | | Previously Paid | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees (90% of Requested Fees)** | **Expenses** |
| 4/17/2012 | 3/23/12 – 3/31/12 | $17,129.00 | $.00 | $15,416.10 | $0.00 |
| 5/22/2012 | 4/1/12 – 4/30/12 | $31,460.50 | $502.40 | $28,314.45 | $502.40 |
| 6/20/12 | 5/1/12 – 5/31/12 | $9,771.00 | $6.80 | 0 | |
| 7/ /12 | 6/1/12 – 6/30/12 | $28,623.50 | 2,186.51 | 0 | |
| **Total:** | | **$86,984.00** | **$2,695.71** | **$43,730.55** | **$502.40** |

### TOTAL COMPENSATION BY PROFESSIONAL
### MARCH 23, 2012 THROUGH JUNE 29, 2012

| Professional | Title | Avg. Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | $670 | 49.90 | $33,433.00 |
| Neil Gerard | Tax Partner | $670 | .80 | 536.00 |
| Craig Golding | Tax Partner | $670 | 2.00 | 1,340.00 |
| Adam Hanover | Director | $550 | 84.10 | 46,255.00 |
| Andrew Masini | Manager | $490 | 5.00 | 2,450.00 |
| Rosellen Martoken | Staff | $275 | 10.80 | 2,970.00 |
| **Total:** | | | **152.60** | **$86,984.00** |
| | *Blended rate* | **$570.01** | | |

### TOTAL COMPENSATION BY PROJECT CATEGORY
### MARCH 23, 2012 THROUGH JUNE 29, 2012

| Project Category | Hours | Fees |
|---|---|---|
| Case Administration | .90 | $247.50 |
| Analyze assets and liabilities | 11.90 | 7,469.00 |
| Claims analysis/reconciliation | 2.20 | 1,354.00 |
| Dividend analysis | 9.70 | 5,335.00 |
| Document  request/review | 7.20 | 4,080.00 |
| Meeting and Communication with Creditors | 2.70 | 1,725.00 |
| Plan and Disclosure Statement | 5.70 | 3,327.00 |
| Review proposed transactions of Debtor | 75.90 | 44,157.00 |
| Review/analyze operating results | 3.10 | 1,909.00 |
| Fee/Employment Applications | 9.90 | 2,722.50 |
| Tax Issues | 5.70 | 3,483.00 |
| Litigation support; attendance at Court | 8.70 | 5,745.00 |
| Travel time (at 50% of actual incurred) | 9.00 | 5,430.00 |
| **Total Fees** | 152.60 | $86,984.00 |

### EXPENSE SUMMARY
### MARCH 23, 2012 THROUGH JUNE 29, 2012

| Expense Category | Total Expenses |
|---|---|
| Hotel (standard accommodations) (Zucker, Hanover) | $591.67 |
| Coach airfare (Zucker, Hanover) | 1,699.20 |
| Transportation – taxi, parking | 306.50 |
| Out-of-town meals | 91.54 |
| Photocopies – 68 pages at $.10 per page | 6.80 |
| **Total** | $2,695.71 |

Dated: July 31, 2012

Clifford A. Zucker
J.H. Cohn LLP
333 Thornall Street, 6th floor
Edison, NJ 08837
Phone:  732-549-0700

*/s/ Clifford A. Zucker*
Financial Advisor for the Official
Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
| | Hon. A. Benjamin Goldgar |

## FIRST AND FINAL APPLICATION OF J.H. COHN LLP
## FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
## AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
## TIME PERIOD OF MARCH 23, 2012 THROUGH JUNE 29, 2012

J.H. Cohn LLP ("J.H. Cohn" or the "Applicant"), financial advisors for the Official

Committee of Unsecured Creditors (the "Committee") of The ShoreBank Corporation ("SBK"), and

its affiliated debtors and debtors-in-possession (together with SBK, the "Debtors"), hereby submits

its First and Final Application for Allowance Compensation for Services Rendered and for

Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured

Creditors (the "Application") for the period from March 23, 2012 through June 29, 2012 (the

"Application Period"). J.H. Cohn hereby applies, pursuant to §§ 330 and 331 of the United States

Bankruptcy Code, 11 U.S.C. §§ 101 et seq. (the "Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure, Local Rule 5082-1, and the Order Under 11 U.S.C. §§ 105(a) and 331

Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

Professionals [Docket No. 68] (the "Interim Compensation Order"), for an order awarding J.H. Cohn final compensation of $86,984.00 for professional services rendered to the Committee; and awarding J.H. Cohn an additional $2,695.71 for reimbursement of ordinary and necessary expenses incurred.  In support of the foregoing requests, Applicant states as follows:

I.      **JURISDICTION**

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper pursuant to 28 U.S.C. § 1409.  The statutory predicates for the relief sought herein are §§ 330 and 331 of the Code and Rule 2016 of the Federal Rules of Bankruptcy Procedure.

II.     **BACKGROUND**

2.      On January 9, 2012 (the "Petition Date"), the Debtors each filed voluntary cases under chapter 11 (the "Chapter 11 Cases") of Title 11 of the United States Code, 11 U.S.C. § 101, *et seq*. (the "Bankruptcy Code").

3.      On January 11, 2012, the Court ordered joint administration of the Chapter 11 Cases for procedural purposes.  [Docket No. 31.]

4.      The Debtors operated their businesses and managing their properties as debtors in possession under sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

5.      On February 15, 2012, the Office of the United States Trustee appointed the Committee.  Thereafter, the Committee met and, based upon its deliberations, felt that it was in its best interests to retain J.H. Cohn.

III.    **J.H. COHN'S RETENTION; THE INTERIM COMPENSATION ORDER; PRIOR FEE REQUESTS**

6.      On April 11, 2012, the United States Bankruptcy Court for the Northern District of Illinois (Eastern Division) (the "Court") in the above-entitled Chapter 11 case entered an order [Docket No. 127] authorizing the Committee to retain J.H. Cohn as financial advisors for the Committee, effective as of March 23, 2012.

7.      On February 2, 2012, the Court entered the Interim Compensation Order, establishing procedures for monthly payment of professionals retained by the Debtors or any official committee in these Chapter 11 Cases.

8.      Pursuant to the Interim Compensation Order, J.H. Cohn and other professionals retained in this case are authorized to file and serve upon parties identified in the Interim Compensation Order monthly fee applications (the "Monthly Fee Statement").  Upon expiration of a 10-day objection period specified in the Interim Compensation Order, if no objection is received, the Debtors are authorized to pay J.H. Cohn and other professionals ninety percent (90%) of the fees and one hundred percent (100%) of the expenses requested in the Monthly Fee Statement. If an objection is received, then the Debtors are authorized to pay ninety percent (90%) of the fees and one hundred percent (100%) of the expenses that are not the subject of the objection. Thereafter, at four month intervals or at such other intervals as the Court may otherwise direct, each professional must file with the Court and serve on the required notice parties an interim request (an "Interim Fee Application Request") for Court approval and allowance of all amounts requested during that interim fee period.

9.      On April 17, 2012, J.H. Cohn served its First Monthly Statement of J.H. Cohn LLP as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from March 23, 2012 through March 31, 2012 (the "First Monthly Statement"), seeking reimbursement of fees in the amount of $17,129.00 (no reimbursement of expenses was requested).   J.H. Cohn received no objection to this monthly request.  Accordingly, the Debtors paid J.H. Cohn 90% of the fees

requested, as provided in the Interim Compensation Order.  A copy of the First Monthly Statement is attached hereto and made part hereof as Exhibit "A."

10.     On May 22, 2012, J.H. Cohn served its Second Monthly Statement of J.H. Cohn LLP as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from April 1, 2012 through April 30, 2012 (the "Second Monthly Statement"), seeking reimbursement of fees in the amount of $31,460.50 and reimbursement of expenses in the amount of $502.40.   J.H. Cohn received no objection to this monthly request.  Accordingly, the Debtors paid J.H. Cohn 90% of the fees requested and 100% of the expenses requested as provided in the Interim Compensation Order.  A copy of the Second Monthly Statement is attached hereto and made part hereof as Exhibit "B."

11.     On June 20, 2012, J.H. Cohn served its Third Monthly Statement of J.H. Cohn LLP as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from May 1, 2012 through May 31, 2012 (the "Third Monthly Statement"), seeking reimbursement of fees in the amount of $9,771.00 and reimbursement of expenses in the amount of $6.80.  J.H. Cohn received no objection to this monthly request.  A copy of the Third Monthly Statement is attached hereto and made part hereof as Exhibit "C."

12.     On July 9, 2012, J.H. Cohn served its Fourth Monthly Statement of J.H. Cohn LLP as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from June 1, 2012 through June 29, 2012 (the "Fourth Monthly Statement"), seeking reimbursement of fees in the amount of $28,623.50 and reimbursement of expenses in the amount of $2,186.51.  A copy of the Fourth Monthly Statement is attached hereto and made part of hereof as Exhibit "D."

13.     This is J.H. Cohn's first and final fee request.  As previously stated, J.H. Cohn seeks approval and entry of an order authorizing and allowing interim compensation of $86,984.00 for work performed as Financial Advisors to the Committee during the Application Period and

allowance of actual and necessary expenses in the amount of $2,695.71 during the Application Period.

## IV.   NATURE OF PROFESSIONAL SERVICES PROVIDED BY J.H. COHN LLP

14.   J.H. Cohn has served as financial advisors to the Committee at all times during this case and J.H. Cohn professionals have devoted substantial time to numerous and complex financial issues.  All services and costs for which compensation is requested by J.H. Cohn in this Application were reasonable and necessary and were performed for and on behalf of the Committee, and not for or on behalf of any other person.

15.   All of the professional services that J.H. Cohn rendered to the Committee during the Application Period are set forth in detail in Exhibit "E" segregated according to project billing categories pursuant to Local Rule 5082-1, as described below.

### A.   Case Administration (Hours: .90; Fees: $247.50).

16.   During this Application Period, J.H. Cohn professionals reviewed the Interim Compensation Order and case docket to obtain case background.

17.   In connection with the foregoing, J.H. Cohn professionals expended .90 hours for which J.H. Cohn seeks compensation of $247.50.  An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Rosellen Martoken | Staff | $275 | .90 | $247.50 |
| **Total:** | | | **.90** | **$247.50** |

### B.   Meeting and Communication with Creditors (Hours: 2.70; Fees: $1,725.00).

18.   During this Application Period, J.H. Cohn professionals participated telephonically in periodic Committee meetings.

19.     In connection with the foregoing, J.H. Cohn professionals expended 2.70 hours for which J.H. Cohn seeks compensation of $1,725.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E." A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | $670 | 2.00 | $1340.00 |
| Adam Hanover | Director | $550 | .70 | $385.00 |
| **Total:** | | | **2.70** | **$1725.00** |

**C.**     **Plan and Disclosure Statement** (Hours: 5.70; Fees: $3,327.00).

20.     During this Application Period, J.H. Cohn professionals reviewed and analyzed the disclosure statement and the supporting documents.

21.     In connection with the foregoing, J.H. Cohn professionals expended 5.70 hours for which J.H. Cohn seeks compensation of $3,327.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | $670 | 1.60 | $1,072.00 |
| Adam Hanover | Director | $550 | 4.10 | $2,255.00 |
| **Total:** | | | **5.70** | **$3,327.00** |

**D.**     **Fee/Employment Applications** (Hours: 9.90; Fees: $2,722.50).

22.     During this Application Period, J.H. Cohn professionals prepared its first, second, third and fourth monthly fee statements.  JHC also prepared an interim fee application for the period ending April 30, 2012. This application was not filed.

23.     In connection with the foregoing, J.H. Cohn professionals expended 9.90 hours for which J.H. Cohn seeks compensation of $2,722.50.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Rosellen Martoken | Staff | $275 | 9.90 | $2,722.50 |
| **Total:** | | | **9.90** | **$2,722.50** |

**E.**     **Tax Issues** (Hours: 5.70; Fees: $3,483.00).

24.     During this Application Period, J.H. Cohn professionals reviewed and analyzed various tax issues and participated in discussions and conferences with the Debtor regarding same.

25.     In connection with the foregoing, J.H. Cohn professionals expended 5.70 hours for which J.H. Cohn seeks compensation of $3,483.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 2.80 | $1,540.00 |
| Clifford A. Zucker | Partner | $670 | .40 | 268.00 |
| Craig Golding | Tax Partner | $670 | 2.00 | 1,340.00 |
| Neil Gerard | Tax Partner | $670 | .50 | 335.00 |
| **Total:** | | | **5.70** | **$3,483.00** |

**F.     Litigation Support** (Hours: 8.70; Fees: $5,745.00)

26.     During this Application Period, J.H. Cohn reviewed various documents to analyze the Debtor's and the Committee's potential causes of action.   Applicant also attended Court regarding the disclosure statement and retention hearing.

27.     In connection with the foregoing, J.H. Cohn professionals expended 8.70 hours for which J.H. Cohn seeks compensation of $5,745.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "C."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | .70 | $ 385.00 |
| Clifford A. Zucker | Partner | $670 | 8.00 | 5,360.00 |
| **Total:** | | | **8.70** | **$5,745.00** |

**G.     Assets and Liabilities** (Hours:  11.90; Fees: $7,469.00).

28.     During this Application Period, J.H. Cohn professionals reviewed and analyzed various documents, including documents supporting the Debtor's Net Operating Losses.

29.     In connection with the foregoing, J.H. Cohn professionals expended 11.90 hours for which J.H. Cohn seeks compensation of $7,469.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 2.70 | $1,485.00 |
| Clifford A. Zucker | Partner | $670 | 8.20 | 5,494.00 |
| Andrew Masini | Manager | $490 | 1.00 | 490.00 |
| **Total:** | | | **11.90** | **$7,469.00** |

**H.      Claims Analysis/Reconciliation** (Hours:  2.20; Fees: $1,354.00).

30.      During this Application Period, J.H. Cohn professionals reviewed and analyzed the claims register, certain proofs of claim, and the supporting documentation to certain proofs of claim.

31.      In connection with the foregoing, J.H. Cohn professionals expended 2.20 hours for which J.H. Cohn seeks compensation of $1,354.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 1.00 | $ 550.00 |
| Clifford A. Zucker | Partner | $670 | 1.20 | 804.00 |
| **Total:** | | | **2.2.20** | **$1354.00** |

**I.      Dividend Analysis** (Hours:  9.70; Fees: $5,335.00).

32.      During this Application Period, J.H. Cohn professionals analyzed the Debtor's distribution analysis and revised that analysis to provide the distribution available to claims holders based upon various alternative outcomes.

33.      In connection with the foregoing, J.H. Cohn professionals expended 9.70 hours for which J.H. Cohn seeks compensation of $5,335.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 9.70 | $5,335.00 |
| **Total:** | | | **9.70** | **$5,335.00** |

**J.      Document Request/Review** (Hours:  7.20; Fees: $4,080.00).

34.     During this Application Period, J.H. Cohn professionals reviewed various public documents addressing and analyzing the Debtors' historical operations, certain pleadings, and various documents provided by the Debtor in response to the Committee's document requests.

35.     In connection with the foregoing, J.H. Cohn professionals expended 7.20 hours for which J.H. Cohn seeks compensation of $4,080.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 6.20 | $3,410.00 |
| Clifford A. Zucker | Partner | $670 | 1.00 | 670.00 |
| **Total:** | | | **7.20** | **$4,080.00** |

**H.     Review Proposed Transactions of Debtor** (Hours:  75.90; Fees: $44,157.00).

36.     During this Application Period, J.H. Cohn professionals reviewed and analyzed various documents and pleadings in connection with the Debtors' proposed settlement with the FDIC and the proposed substantive consolidation of the Debtors' estates.   Applicant also reviewed the Disclosure Statement and Plan of Reorganization.   In addition, J.H. Cohn professionals had multiple meetings and phone conferences with Committee counsel regarding same.

37.     In connection with the foregoing, J.H. Cohn professionals expended 75.90 hours for which J.H. Cohn seeks compensation of $44,157.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Adam Hanover | Director | $550 | 49.80 | $27,390.00 |
| Clifford A. Zucker | Partner | $670 | 21.80 | 14,606.00 |
| Neil Gerard | Tax Partner | $670 | .30 | 201.00 |
| Andrew Masini | Manager | $490 | 4.00 | 1,960.00 |
| **Total:** | | | **75.90** | **$44,157.00** |

**K.     Travel Time** (Hours:  9.00; Fees: $5,430.00).

38.     During this Application Period, J.H. Cohn professionals traveled to attend a Court hearing and met with counsel and the Debtors.   Travel time was billed at fifty percent of the actual time incurred.

39.     In connection with the foregoing, J.H. Cohn professionals expended 9.00 hours for which J.H. Cohn seeks compensation of $5,430.00.   An itemized breakdown of the services rendered to the Committee is attached hereto as Exhibit "E."  A general breakdown is as follows:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | $670 | 4.00 | $2,680.00 |
| Adam Hanover | Director | $550 | 5.00 | 2,750.00 |
| **Total:** | | | **9.00** | **$5,430.00** |

40.     J.H. Cohn has also incurred expenses of $2,695.71 for travel related expenses, including standard hotel accommodations, coach airfare, taxis, parking, and out-of-town meals. J.H. Cohn also incurred expenses of $6.80 for photocopy expense. An itemized breakdown is included in Exhibits "A" through "D"."  A general breakdown is as follows:

| Expense Category | Total Expenses |
|---|---|
| Standard hotel accommodations (Zucker, Hanover) | $591.67 |
| Coach airfare    (Zucker, Hanover) | $1,699.20 |
| Taxi, parking | 306.50 |
| Out-of-town meals | 91.54 |
| Photocopies – 68 pages at $.10 per page | 6.80 |
| **Total** | **$2,695.71** |

## V.     APPLICABLE LEGAL STANDARDS AND CRITERIA

41.     Section 330(a) of the Code governs compensation of professionals in bankruptcy matters.  See In the Matter of UNR Industries, Inc., 986 F.2d 207, 208 (7th Cir. 1993).  Section 330(a) provides, in relevant part, as follows:

> the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  "In section 300 and its legislative history Congress expressed its intent that compensation in bankruptcy matters be commensurate with the fees awarded for comparable services in non-bankruptcy cases."  UNR Industries, Inc., 986 F.2d at 209.  Pursuant to § 331 of the Code, compensation for professional services may be awarded on an interim basis.  11 U.S.C. § 331.

42.     J.H. Cohn has rendered substantial and valuable professional services on behalf of the Committee that have resulted in a significant benefit to the creditors of the Debtors' estates, and that were beneficial to the administration of these chapter 11 cases.  J.H. Cohn respectfully submits that its services were provided with the requisite level of skill and were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed.  J.H. Cohn has charged its customary fees, which are reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.  The amount sought in compensation is in line with awards in similar cases and is commensurate with the professional standing, ability and expertise of J.H. Cohn and the professionals who have participated in this case.  Accordingly, the compensation requested herein reflects the reasonable value of the services provided to the Committee.

43.     J.H. Cohn has been mindful of the need to avoid undue professional fees in this case and has taken all reasonable steps to provide cost-effective representation while rendering services

with the highest degree of skill and professionalism.  Such efforts include staffing this matter cost effectively and eliminating duplication of effort.  The blended hourly rate of J.H. Cohn's professionals and paraprofessionals is $570.01.

44.     Pursuant to § 330(a)(1)(B) of the Code, the Court may award a professional "reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1)(B).  Accordingly, J.H. Cohn seeks reimbursement of the actual, necessary expenses that it incurred during the period covered by this Application.

## VI.    <u>NOTICE</u>

45.     In accordance with the Interim Compensation Order, J.H. Cohn has served this Application upon: (i) the United States Trustee; (ii) the Debtors; and (iii) counsel for the Debtors (collectively the "Notice Parties").  Notice of the hearing on the Application has been sent to all other parties who have appeared in these Chapter 11 Cases.  J.H. Cohn submits that such notice is appropriate and proper.

## VII.   <u>CONCLUSION</u>

46.     Giving due consideration to the nature of the services rendered, the size of the case, the financial complexities encountered, the experience of J.H. Cohn, the normal and customary hourly rates of J.H. Cohn for similar services, the results achieved on behalf of the Committee, and the time devoted by J.H. Cohn to the representation of the Committee, J.H. Cohn respectfully submits that the fees and expenses for which compensation and reimbursement are sought hereby are actual, reasonable and necessary costs of the administration of these chapter 11 cases.

WHEREFORE, J.H. Cohn respectfully requests that the Court enter an Order, in the form attached hereto as Exhibit F, (i) awarding J.H. Cohn final compensation of $86,984.00 for professional services rendered to the Committee; (ii) awarding J.H. Cohn an additional $2,695.71 for reimbursement of ordinary and necessary expenses incurred; (iii) authorizing and directing the Liquidation Trust Administrator to promptly pay the unpaid portion of such allowed fees and expenses; and (iv) granting such other and further consistent relief as the Court may deem equitable and just.

Dated: July 31, 2012                Clifford A. Zucker
                                    J.H. Cohn LLP
                                    333 Thornall Street, 6th floor
                                    Edison, NJ 08837
                                    Phone:  732-549-0700

                                    */s/ Clifford A. Zucker*
                                    Financial Advisor for the Official
                                    Committee of Unsecured Creditors

**EXHIBIT A**



333 Thornall Street
Edison NJ 08837
732-549-0700
fax 732-549-7016
www.jhcohn.com

Mr. George P. Surgeon, President and CEO
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603

Date:        4/17/2012
Case No.     12-00581
Statement    001
Re:          The ShoreBank Corporation, et al. ("Debtors")
             United States Bankruptcy Court,
             for the Northern District of Illinois, Eastern Division
             Chapter 11

---

For professional services rendered in the above-referenced matter for the period
March 23, 2012 through March 31, 2012, as per attached summary and time detail.

Fees:              $    17,129.00  at 90%              $   15,416.10

Federal ID No. 22-1478099

cc:  Parties on annexed service list

Wire Instructions:

        Bank of America
        Roseland NJ
        ABA Routing No.:  026009593
        Account:      J.H. Cohn LLP
        Acct#:        147-00574-4

**Service List for Monthly Fee Statements**

Mr. George P. Surgeon, President and CEO
george_surgeon@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
*Debtors*

Mr. Geoff Renk
Grenk@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
*Debtors*

Roman L. Sukley, Esq.
Office of the United States Trustee
for the Northern Division of Illinois
219 S. Dearborn Street
Room 873
Chicago, IL  60604

George N. Panagakis, Esq.
Skadden, Arps, Slate, Meagher & Flom, LLP
155 North Wacker Drive
Suite 2800
Chicago, IL  60606
*Counsel to Debtors*

Mark F. Hebbeln, Esq.
mhebbeln@foley.com
Foley & Lardner LLP
321 North Clark Street, Suite 2800
Chicago, IL 60610
*Counsel to the Official Committee of Unsecured Creditors*

**The ShoreBank Corporation, et al.**
**Summary of Fees and Expenses**
**For the period March 23 through March 31, 2012**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | 14.20 | $    670 | $     9,514.00 |
| Craig Golding | Tax Partner | 2.00 | 670 | 1,340.00 |
| Neil Gerard | Tax Partner | 0.50 | 670 | 335.00 |
| Adam Hanover | Director | 10.80 | 550 | 5,940.00 |
| | | 27.50 | | $   17,129.00 |

| | | |
|---|---|---|
| Blended hourly rate | $ | 622.87 |

The ShoreBank Corporation, et al.
March 23, 2012 through March 31, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 03/23/12 | Adam Hanover | Br review trans | Attention to case background, review various documents, including tax sharing agreement. | 2.50 | 550 | 1,375.00 |
| 03/23/12 | Adam Hanover | Br review trans | Telephone conference with Counsel on case issues and workplan | 0.30 | 550 | 165.00 |
| 03/26/12 | Adam Hanover | Br review trans | Telephone conference with Counsel, attention to emails re: case progress. | 0.60 | 550 | 330.00 |
| 03/26/12 | Adam Hanover | Gen tax | Telephone conference with G. Golding re: tax issues. | 0.30 | 550 | 165.00 |
| 03/26/12 | Adam Hanover | Br Doc review | Review document production. | 1.90 | 550 | 1,045.00 |
| 03/27/12 | Adam Hanover | Br review trans | Attention to tax analysis, attention to emails re: same, attention to document review. | 1.40 | 550 | 770.00 |
| 03/27/12 | Adam Hanover | Br Asset/Liab. | Meet with C. Zucker on document review and tax sharing agreement | 0.30 | 550 | 165.00 |
| 03/28/12 | Adam Hanover | Br review trans | Review emails re: case status, attention to case status. | 1.00 | 550 | 550.00 |
| 03/29/12 | Adam Hanover | Br Doc review | Attention to document production, forward key documents to N. Gerard. | 1.90 | 550 | 1,045.00 |
| 03/30/12 | Adam Hanover | Br review trans | Emails and phone call with N. Gerard re: tax analysis, and scheduling. | 0.20 | 550 | 110.00 |
| 03/30/12 | Adam Hanover | Br review trans | Telephone conference with Counsel on work program and case issues | 0.40 | 550 | 220.00 |
| | **Adam Hanover Total** | | | **10.80** | | **5,940.00** |
| 03/23/12 | Clifford Zucker | Br review trans | Telephone conference with Counsel on case issues and workplan | 0.30 | 670 | 201.00 |
| 03/24/12 | Clifford Zucker | Br Discl. Stmt | Review/analysis of disclosure statement and support | 1.60 | 670 | 1,072.00 |
| 03/24/12 | Clifford Zucker | Br Claim recon | Review/analysis of FDIC claims support | 0.40 | 670 | 268.00 |
| 03/24/12 | Clifford Zucker | Br review trans | Review/analysis of FDIC settlement analysis | 0.60 | 670 | 402.00 |
| 03/24/12 | Clifford Zucker | Br First Day Motions | Review/analysis of first day affidavit | 0.80 | 670 | 536.00 |
| 03/24/12 | Clifford Zucker | Br Asset/Liab. | Review/analysis of tax sharing agreement | 0.60 | 670 | 402.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of capital restoration plan | 1.30 | 670 | 871.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of D&O policy and support | 1.20 | 670 | 804.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of PCA guarantee | 0.40 | 670 | 268.00 |
| 03/27/12 | Clifford Zucker | Br Asset/Liab. | Telephone conference with Counsel on tax sharing agreement | 0.30 | 670 | 201.00 |
| 03/27/12 | Clifford Zucker | Br Comm. Mtg. | Committee call on financial and legal update | 0.40 | 670 | 268.00 |
| 03/27/12 | Clifford Zucker | Br Asset/Liab. | Meet with A. Hanover on document review and tax sharing agreement | 0.30 | 670 | 201.00 |
| 03/27/12 | Clifford Zucker | Br Asset/Liab. | Review/analysis 2009 1120 return | 1.40 | 670 | 938.00 |
| 03/27/12 | Clifford Zucker | Br Asset/Liab. | Review/analysis 2010 1120 return | 1.10 | 670 | 737.00 |
| 03/27/12 | Clifford Zucker | Br Asset/Liab. | Review/analysis of NOL carryback analysis | 0.70 | 670 | 469.00 |
| 03/28/12 | Clifford Zucker | Lit general | Review/analysis of redacted 2011 Board minutes | 2.40 | 670 | 1,608.00 |
| 03/30/12 | Clifford Zucker | Br review trans | Telephone conference with Counsel on work program and case issues | 0.40 | 670 | 268.00 |
| | **Clifford Zucker Total** | | | **14.20** | | **9,514.00** |
| 03/26/12 | Craig Golding | Gen tax | Telephone conference with A. Hanover re: tax issues. | 0.30 | 670 | 201.00 |
| 03/26/12 | Craig Golding | Gen tax | Review ShoreBank financial info. | 1.70 | 670 | 1,139.00 |
| | **Craig Golding Total** | | | **2.00** | | **1,340.00** |
| 03/30/12 | Neil Gerard | Br review trans | Review of preliminary documents received from A. Hanover. | 0.30 | 670 | 201.00 |
| 03/30/12 | Neil Gerard | Gen tax | Telephone conference with A. Hanover re: tax analysis, and scheduling. | 0.20 | 670 | 134.00 |
| | **Neil Gerard Total** | | | **0.50** | | **335.00** |
| | **Grand Total** | | | **27.50** | | **17,129.00** |

**EXHIBIT B**



*333 Thornall Street*
*Edison NJ 08837*
*732-549-0700*
*fax 732-549-7016*
*www.jhcohn.com*

Mr. George P. Surgeon, President and CEO
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603

Date:           5/21/2012
Case No.        12-00581
Statement       002
Re:             The ShoreBank Corporation, et al. ("Debtors")
                United States Bankruptcy Court,
                for the Northern District of Illinois, Eastern Division
                Chapter 11

For professional services rendered in the above-referenced matter for the period
April 1, 2012 through April 30, 2012, as per attached summary and time detail.

|  | | | |
|---|---|---|---|
| Fees: | $ | 31,460.50  at 90% | $  28,314.45 |
| Disbursements: | $ | 502.40  at 100% | 502.40 |
| Total due: | | | **$  28,816.85** |

Federal ID No. 22-1478099

cc:  Parties on annexed service list

Wire Instructions:

    Bank of America
    Roseland NJ
    ABA Routing No.:   026009593
    Account:     J.H. Cohn LLP
    Acct#:        147-00574-4

**Service List for Monthly Fee Statements**

Mr. George P. Surgeon, President and CEO
george_surgeon@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
***Debtors***

Mr. Geoff Renk
Grenk@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
***Debtors***

Roman L. Sukley, Esq.
Office of the United States Trustee
for the Northern Division of Illinois
219 S. Dearborn Street
Room 873
Chicago, IL  60604

George N. Panagakis, Esq.
Skadden, Arps, Slate, Meagher & Flom, LLP
155 North Wacker Drive
Suite 2800
Chicago, IL  60606
***Counsel to Debtors***

Mark F. Hebbeln, Esq.
mhebbeln@foley.com
Foley & Lardner LLP
321 North Clark Street, Suite 2800
Chicago, IL 60610
***Counsel to the Official Committee of Unsecured Creditors***

**The ShoreBank Corporation, et al.**
**Summary of Fees and Expenses**
**for the period April 1, 2012 through April 30, 2012**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | 22.10 | $    670 | $   14,807.00 |
| Neil Gerard | Tax Partner | 0.30 | 670 | 201.00 |
| Adam Hanover | Director | 26.00 | 550 | 14,300.00 |
| Andrew Masini | Manager | 4.00 | 490 | 1,960.00 |
| Rosellen Martoken | Staff | 0.70 | 275 | 192.50 |
| | | 53.10 | | $   31,460.50 |

Blended hourly rate        $        592.48

**Disbursements:**

| | | |
|---|---|---|
| Hotel | $ | 336.40 |
| Transportation - taxi, parking | | 148.00 |
| Out-of-town meals | | 18.00 |
| | | 502.40 |

Total Fees and Disbursements:            $    31,962.90

The Shorebank Corporation, et al.
April 1 through April 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 04/02/12 | Adam Hanover | Br Claim recon | Review claims register. | 0.80 | 550 | $  440.00 |
| 04/02/12 | Adam Hanover | Gen tax | Phone call with N. Gerard re: tax analysis. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Br review trans | Phone call with counsel re: case status. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Br review trans | Phone call with C. Zucker re: distribution analysis/ tax issues. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Gen tax | Conference call re: tax issues. | 0.40 | 550 | 220.00 |
| 04/02/12 | Adam Hanover | Gen tax | Review various tax related document provided by counsel. | 1.80 | 550 | 990.00 |
| 04/02/12 | Adam Hanover | Br review trans | Review and revise settlement matrix re: distribution various distribution outcomes. | 4.30 | 550 | 2,365.00 |
| 04/03/12 | Adam Hanover | Br Dividend analy | Review and revise distribution analysis, attention to tax related documents. | 3.40 | 550 | 1,870.00 |
| 04/03/12 | Adam Hanover | Br Dividend analy | Attention to subcon analysis. | 2.70 | 550 | 1,485.00 |
| 04/03/12 | Adam Hanover | Br review trans | Meet with C. Zucker re: FDIC settlement | 0.50 | 550 | 275.00 |
| 04/04/12 | Adam Hanover | Br Dividend analy | Revise distribution analysis. | 2.30 | 550 | 1,265.00 |
| 04/04/12 | Adam Hanover | Br Dividend analy | Revise subcon analysis. | 1.30 | 550 | 715.00 |
| 04/04/12 | Adam Hanover | Br review trans | Review counsel memo to committee. | 0.60 | 550 | 330.00 |
| 04/04/12 | Adam Hanover | Br Doc review | Analyze Shorebank FDIC report, review various documents. | 1.80 | 550 | 990.00 |
| 04/04/12 | Adam Hanover | Br review trans | Meeting with counsel re: case status, counsel memo and distribution analysis. | 0.50 | 550 | 275.00 |
| 04/05/12 | Adam Hanover | Br review trans | Attention to various correspondence re: committee issues. | 1.30 | 550 | 715.00 |
| 04/09/12 | Adam Hanover | Br review trans | Review settlement alternatives, phone call with counsel and phone call with counsel and Debtor's counsel. | 1.30 | 550 | 715.00 |
| 04/10/12 | Adam Hanover | Lit general | Phone call with counsel re: settlement options. | 0.20 | 550 | 110.00 |
| 04/11/12 | Adam Hanover | Br Doc review | Attention to case status, document review, review email update. | 0.40 | 550 | 220.00 |
| 04/16/12 | Adam Hanover | Br review trans | Phone call with counsel re: case status. | 0.10 | 550 | 55.00 |
| 04/18/12 | Adam Hanover | Br review trans | Review miscellaneous  emails re: case status. | 0.30 | 550 | 165.00 |
| 04/20/12 | Adam Hanover | Br Eval sale | Call counsel on FDIC response | 0.30 | 550 | 165.00 |
| 04/23/12 | Adam Hanover | Br Comm. Mtg. | Conference call with Committee. | 0.40 | 550 | 220.00 |
| 04/26/12 | Adam Hanover | Br Doc request | Review document requests. | 0.20 | 550 | 110.00 |
| 04/26/12 | Adam Hanover | Br review trans | Phone call with counsel re: case update. | 0.20 | 550 | 110.00 |
| | **Adam Hanover Total** | | | 26.00 | | 14,300.00 |
| 04/03/12 | Andrew Masini | Br review trans | Review of distribution schedule. | 4.00 | 490 | 1,960.00 |
| | **Andrew Masini Total** | | | 4.00 | | 1,960.00 |
| 04/02/12 | Clifford A. Zucker | Gen tax | Call Debtor on tax attributes | 0.40 | 670 | 268.00 |
| 04/02/12 | Clifford A. Zucker | Br review trans | Phone call with A. Hanover re: distribution analysis/tax issues | 0.30 | 670 | 201.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of JHC analysis of sub con impact | 1.00 | 670 | 670.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of JHC analysis of FDIC tax matters | 1.20 | 670 | 804.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on FDIC settlement | 0.50 | 670 | 335.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of Counsel memo analyzing FDIC settlement | 0.70 | 670 | 469.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC scenarios | 0.80 | 670 | 536.00 |
| 04/05/12 | Clifford A. Zucker | Br review trans | Review/comments to revised memo by Counsel for Committee | 0.40 | 670 | 268.00 |
| 04/05/12 | Clifford A. Zucker | Lit general | Review/analysis of  OIG report on 3/11 recapitalization | 1.70 | 670 | 1,139.00 |
| 04/05/12 | Clifford A. Zucker | Br review trans | Review/comments to revised charts for counsel | 0.60 | 670 | 402.00 |
| 04/06/12 | Clifford A. Zucker | Br Comm. Mtg. | Attendance at Committee meetings | 0.90 | 670 | 603.00 |
| 04/06/12 | Clifford A. Zucker | Br review trans | Calls with Counsel on litigation likelihoods | 0.40 | 670 | 268.00 |
| 04/09/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of statement of financial affairs | 1.20 | 670 | 804.00 |
| 04/09/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of schedule of assets and liabilities | 1.40 | 670 | 938.00 |
| 04/10/12 | Clifford A. Zucker | Gen traveltime | Travel to hearing at 50% of actual | 2.00 | 670 | 1,340.00 |
| 04/10/12 | Clifford A. Zucker | Br review trans | Review of redline plan of reorganization | 0.80 | 670 | 536.00 |
| 04/10/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline disclosure statement | 1.00 | 670 | 670.00 |
| 04/11/12 | Clifford A. Zucker | Br Claim recon | Review/analysis of claims population sensitivity | 0.80 | 670 | 536.00 |
| 04/11/12 | Clifford A. Zucker | Gen traveltime | Travel from hearing @ 50% of actual | 2.00 | 670 | 1,340.00 |
| 04/11/12 | Clifford A. Zucker | Br review trans | Meet with Debtor and counsel on case issues | 0.50 | 670 | 335.00 |
| 04/11/12 | Clifford A. Zucker | Lit attend ct | Attend court on disclosure statement and retention hearing | 1.00 | 670 | 670.00 |
| 04/11/12 | Clifford A. Zucker | Br review trans | Meet with Counsel to prep for hearing | 1.00 | 670 | 670.00 |
| 04/19/12 | Clifford A. Zucker | Br review trans | Meet parties to case on FDIC position | 0.30 | 670 | 201.00 |
| 04/20/12 | Clifford A. Zucker | Br Eval sale | Call counsel on FDIC response | 0.30 | 670 | 201.00 |

The Shorebank Corporation, et al.
April 1 through April 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|--------------|----------|-------------|-------|------|-----|
| 04/23/12 | Clifford A. Zucker | Br Comm. Mtg. | Committee call on legal and financial update | 0.40 | 670 | 268.00 |
| 04/26/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC document request | 0.30 | 670 | 201.00 |
| 04/26/12 | Clifford A. Zucker | Br Doc request | Review/comments to informal document request from Counsel to FDIC | 0.20 | 670 | 134.00 |
| | **Clifford A. Zucker Total** | | | 22.10 | | 14,807.00 |
| 04/02/12 | Neil Gerard | Gen tax | Phone call with A. Hanover re: tax analysis | 0.30 | 670 | 201.00 |
| | **Neil Gerard Total** | | | 0.30 | | 201.00 |
| 04/16/12 | Rosellen Martoken | Br Case Admin. | Docket review and review of administrative order. | 0.30 | 275 | 82.50 |
| 04/18/12 | Rosellen Martoken | Br fee app | Review monthly fee statement. | 0.20 | 275 | 55.00 |
| 04/26/12 | Rosellen Martoken | Gen corres rev | Receipt and review of correspondence/documents - emails from counsel regarding billing protocol. | 0.20 | 275 | 55.00 |
| | **Rosellen Martoken Total** | | | 0.70 | | 192.50 |
| | **Grand Total** | | | 53.10 | | 31,460.50 |

**EXHIBIT C**



*333 Thornall Street*
*Edison NJ 08837*
*732-549-0700*
*fax 732-549-7016*
*www.jhcohn.com*

Mr. George P. Surgeon, President and CEO
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603

Date:        6/19/2012
Case No.     12-00581
Statement    003
Re:          The ShoreBank Corporation, et al. ("Debtors")
             United States Bankruptcy Court,
             for the Northern District of Illinois, Eastern Division
             Chapter 11

For professional services rendered in the above-referenced matter for the period
May 1, 2012 through May 31, 2012, as per attached summary and time detail.

|  |  |  |  |  |
|---|---|---|---|---|
| Fees: | $ | 9,771.00  at 90% | $ | 8,793.90 |
| Disbursements: | $ | 6.80  at 100% | | 6.80 |
| Total due: | | | **$** | **8,800.70** |

Federal ID No. 22-1478099

cc:  Parties on annexed service list

Wire Instructions:

        Bank of America
        Roseland NJ
        ABA Routing No.:   026009593
        Account:     J.H. Cohn LLP
        Acct#:       147-00574-4

**Service List for Monthly Fee Statements**

Mr. George P. Surgeon, President and CEO
george_surgeon@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
***Debtors***

Mr. Geoff Renk
Grenk@sasbk.com
The ShoreBank Corporation
135 South LaSalle Street
Suite 2040
Chicago, IL  60603
***Debtors***

Roman L. Sukley, Esq.
Office of the United States Trustee
for the Northern Division of Illinois
219 S. Dearborn Street
Room 873
Chicago, IL  60604


George N. Panagakis, Esq.
Skadden, Arps, Slate, Meagher & Flom, LLP
155 North Wacker Drive
Suite 2800
Chicago, IL  60606
***Counsel to Debtors***


Mark F. Hebbeln, Esq.
mhebbeln@foley.com
Foley & Lardner LLP
321 North Clark Street, Suite 2800
Chicago, IL 60610
***Counsel to the Official Committee of Unsecured Creditors***

**The ShoreBank Corporation, et al.**
**Summary of Fees and Expenses**
**for the period May 1, 2012 through May 31, 2012**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | 5.80 | $   670 | $   3,886.00 |
| Adam Hanover | Director | 10.10 | 550 | 5,555.00 |
| Rosellen Martoken | Staff | 1.20 | 275 | 330.00 |
| | | 17.10 | | $   9,771.00 |

Blended hourly rate          $       571.40

**Disbursements:**

| Photocopies | 68   pages at $.10 per page | | | $   6.80 |
|---|---|---|---|---|
| | | | | 6.80 |

Total Fees and Disbursements:                    $   9,777.80

The Shorebank Corporation, et al.
May 1, 2012 through May 31, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 05/02/12 | Adam Hanover | Br review trans | Attention to FDIC settlement analysis. | 0.40 | 550 | 220.00 |
| 05/03/12 | Adam Hanover | Br review trans | Attention to FDIC analysis, follow up re: same. | 0.40 | 550 | 220.00 |
| 05/03/12 | Adam Hanover | Br review trans | Telephone conference with Counsel and the FDIC Counsel re: FDIC settlement analysis, follow up re: same. | 0.50 | 550 | 275.00 |
| 05/21/12 | Adam Hanover | Br review trans | Meet C. Zucker on proposed plan revisions, waterfall | 0.30 | 550 | 165.00 |
| 05/22/12 | Adam Hanover | Br Oper reports | Review and analyze MOR | 0.40 | 550 | 220.00 |
| 05/22/12 | Adam Hanover | Br Oper results | Meet C. Zucker on operating results | 0.20 | 550 | 110.00 |
| 05/23/12 | Adam Hanover | Br review trans | Review Committee memo, attention to distribution analysis, follow up re: same. | 0.80 | 550 | 440.00 |
| 05/24/12 | Adam Hanover | Br Comm. Mtg. | Committee call | 0.30 | 550 | 165.00 |
| 05/24/12 | Adam Hanover | Br review trans | Telephone conference with committee counsel and Debtors counsel | 0.60 | 550 | 330.00 |
| 05/25/12 | Adam Hanover | Br Discl. Stmt | Attention to emails re: Plan and Disclosure Statement and key provisions | 0.30 | 550 | 165.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Review list of assumed contracts and related email | 0.40 | 550 | 220.00 |
| 05/29/12 | Adam Hanover | Br review trans | Telephone conference with Counsel, Debtors, Debtor's operating employees, etc | 1.00 | 550 | 550.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Attention to emails re: case status, Plan of Reorganization, etc | 0.60 | 550 | 330.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Review and revise emails re: Plan of Reorganization | 1.10 | 550 | 605.00 |
| 05/29/12 | Adam Hanover | Br review trans | Review correspondence re: Real Estate Tax Refunds | 0.30 | 550 | 165.00 |
| 05/30/12 | Adam Hanover | Br Discl. Stmt | Telephone conference with Counsel re: Plan of Reorganization, follow up re: same | 1.20 | 550 | 660.00 |
| 05/31/12 | Adam Hanover | Br Discl. Stmt | Review Plan of Reorganization provisions, email with C. Zucker re: same | 0.50 | 550 | 275.00 |
| 05/31/12 | Adam Hanover | Br Oper reports | Review and analyze remaining asset listing, review MOR | 0.80 | 550 | 440.00 |
| | **Adam Hanover Total** | | | **10.10** | | **5,555.00** |
| 05/03/12 | Clifford A. Zucker | Br review trans | Call FDIC counsel on document production, claim methodology | 0.40 | 670 | 268.00 |
| 05/03/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC settlement | 0.50 | 670 | 335.00 |
| 05/09/12 | Clifford A. Zucker | Br review trans | Review/analysis D&O loss run reports history | 0.50 | 670 | 335.00 |
| 05/09/12 | Clifford A. Zucker | Br review trans | Review/analysis of FDIC settlement proposal support | 0.80 | 670 | 536.00 |
| 05/21/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on proposed plan revisions, waterfall | 0.30 | 670 | 201.00 |
| 05/22/12 | Clifford A. Zucker | Br Oper reports | Preparation of reports to U.S. Trustee | 0.70 | 670 | 469.00 |
| 05/22/12 | Clifford A. Zucker | Br review trans | Call Counsel on plan revisions | 0.30 | 670 | 201.00 |
| 05/22/12 | Clifford A. Zucker | Br Oper results | Meet A. Hanover on operating results | 0.20 | 670 | 134.00 |
| 05/23/12 | Clifford A. Zucker | Br review trans | Review/analysis of memo from Counsel on plan releases and actions | 0.80 | 670 | 536.00 |
| 05/23/12 | Clifford A. Zucker | Br review trans | Review/analysis of correspondence counsel on plan issues | 0.40 | 670 | 268.00 |
| 05/24/12 | Clifford A. Zucker | Br review trans | Call with Counsel on plan issues | 0.20 | 670 | 134.00 |
| 05/24/12 | Clifford A. Zucker | Br review trans | Call with Debtor on plan revisions | 0.40 | 670 | 268.00 |
| 05/24/12 | Clifford A. Zucker | Br Comm. Mtg. | Attendance at Committee meetings | 0.30 | 670 | 201.00 |
| | **Clifford A. Zucker Total** | | | **5.80** | | **3,886.00** |
| 05/18/12 | Rosellen Martoken | Br fee app | Prepare/review fee statement for April. | 0.80 | 275 | 220.00 |
| 05/21/12 | Rosellen Martoken | Gen corres | Email to service parties re: monthly statement service. | 0.10 | 275 | 27.50 |
| 05/21/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - monthly fee statement for April. | 0.30 | 275 | 82.50 |
| | **Rosellen Martoken Total** | | | **1.20** | | **330.00** |
| | **Grand Total** | | | **17.10** | | **9,771.00** |

**EXHIBIT D**



*333 Thornall Street*
*Edison NJ 08837*
*732-549-0700*
*fax 732-549-7016*
*www.jhcohn.com*

Clifford A. Zucker
Liquidation Trust Administrator for The ShoreBank Corporation
c/o J.H. Cohn LLP
333 Thornall Street
Edison, NJ 08837

Date:        7/9/2012
Case No.     12-00581
Statement    004
Re:          Case No. 12-00581
             The ShoreBank Corporation, et al.

For professional services rendered to the Official Committee of Unsecured Creditors for the period
June 1, 2012 through June 30, 2012, as per attached summary and time detail.

|  | | | |
|---|---|---|---|
| Fees: | $    28,623.50 | at 90% | $   25,761.15 |
| Disbursements: | $     2,186.51 | at 100% | 2,186.51 |
| Total due: | | | **$  27,947.66** |

Federal ID No. 22-1478099

**The ShoreBank Corporation, et al.**
**Summary of Fees and Expenses**
**For the Period June 1, 2012 through June 30, 2012**

| Name of Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| Clifford A. Zucker | Partner | 7.80 | $ 670 | $ 5,226.00 |
| Adam Hanover | Director | 37.20 | 550 | 20,460.00 |
| Andrew Masini | Manager | 1.00 | 490 | 490.00 |
| Rosellen Martoken | Staff | 8.90 | 275 | 2,447.50 |
| | | 54.90 | | $ 28,623.50 |

Blended hourly rate          $       521.38

**Disbursements:**

| | | | |
|---|---|---|---|
| Travel | Coach airfare 4/12/12 Zucker  (not previously billed) | $ | 899.60 |
| | Coach airfare 6/26/12 Hanover | | 779.60 |
| | Hotel - Hanover (6/26) | | 255.27 |
| | Taxi, parking, mileage | | 178.50 |
| Out-of-town meals | Hanover - 6/26, 6/27 | | 73.54 |
| | | $ | 2,186.51 |

Total Fees and Disbursements:                    $   30,810.01

Case 12-00581    Doc 175    Filed 07/31/12    Entered 07/31/12 14:49:48    Desc Main
Document    Page 36 of 45

ShoreBank Corporation, et al.
June 1 through June 30, 2012

Page 3

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 06/01/12 | Adam Hanover | Br Asset/Liab. | Phone call with Debtors re: remaining assets to liquidate, phone call with Committee Counsel re: same. | 1.30 | 550 | 715.00 |
| 06/01/12 | Adam Hanover | Br Asset/Liab. | Review assets listing. | 0.40 | 550 | 220.00 |
| 06/07/12 | Adam Hanover | Br review trans | Review emails re: Plan of Reorganization, follow up re: same. | 0.40 | 550 | 220.00 |
| 06/08/12 | Adam Hanover | Br review trans | Attention to emails re: Plan of Reorganization. | 0.20 | 550 | 110.00 |
| 06/08/12 | Adam Hanover | Br review trans | Phone call with counsel re: Plan of Reorganization. | 0.20 | 550 | 110.00 |
| 06/11/12 | Adam Hanover | Br review trans | Attention to emails to Plan of Reorganization, phone call with counsel. | 2.70 | 550 | 1,485.00 |
| 06/12/12 | Adam Hanover | Br review trans | Meeting with C. Zucker re: status of plan changes. | 0.30 | 550 | 165.00 |
| 06/12/12 | Adam Hanover | Br review trans | Phone call with counsel on Plan changes. | 0.60 | 550 | 330.00 |
| 06/12/12 | Adam Hanover | Br review trans | Call with Debtor's counsel re: Plan changes. | 0.30 | 550 | 165.00 |
| 06/12/12 | Adam Hanover | Br review trans | Review various Plan related pleadings and follow up re: same (1.2); review committee correspondence and responses to same (.7) | 1.90 | 550 | 1,045.00 |
| 06/13/12 | Adam Hanover | Br review trans | Emails to/from counsel re: POR. | 0.30 | 550 | 165.00 |
| 06/13/12 | Adam Hanover | Br review trans | Attention to emails re: case status, attention to POR. | 1.30 | 550 | 715.00 |
| 06/14/12 | Adam Hanover | Lit general | Review assets to monetize | 0.50 | 550 | 275.00 |
| 06/15/12 | Adam Hanover | Br review trans | Phone call with counsel re:  Plan of reorganization | 0.30 | 550 | 165.00 |
| 06/15/12 | Adam Hanover | Br review trans | Call with C. Zucker re: discussions with Debtor | 0.30 | 550 | 165.00 |
| 06/21/12 | Adam Hanover | Br review trans | Phone call with counsel re: Meeting with Shorebank Staff. | 0.30 | 550 | 165.00 |
| 06/22/12 | Adam Hanover | Br Asset/Liab. | Attention to asset analysis. | 0.40 | 550 | 220.00 |
| 06/22/12 | Adam Hanover | Br review trans | Review and analyze POR, including Draft Liquidation Trust. | 1.70 | 550 | 935.00 |
| 06/25/12 | Adam Hanover | Br review trans | Prepare for meeting with Counsel and meeting with G. Surgeon, attention to key Court pleadings re: same. | 3.50 | 550 | 1,925.00 |
| 06/25/12 | Adam Hanover | Br review trans | Review G. Surgeon memo re: Transition Issues. | 0.60 | 550 | 330.00 |
| 06/26/12 | Adam Hanover | Br review trans | Meeting with Counsel re: case status, Plan of Reorganization, Claims issues. | 1.00 | 550 | 550.00 |
| 06/26/12 | Adam Hanover | Br review trans | Meeting G. Surgeon, re: Plan of Reorganization, Shorebank Business office issues, etc. | 4.70 | 550 | 2,585.00 |
| 06/26/12 | Adam Hanover | Gen traveltime | 50% Travel to Chicago. | 2.50 | 550 | 1,375.00 |
| 06/27/12 | Adam Hanover | Br review trans | Meeting with George Surgeon re: Plan of Reorganization, personnel issues, assets and liabilities review and analysis, etc. | 6.10 | 550 | 3,355.00 |
| 06/27/12 | Adam Hanover | Gen traveltime | 50% Travel from Chicago. | 2.50 | 550 | 1,375.00 |
| 06/28/12 | Adam Hanover | Br Claim recon | Review email re: claims status | 0.20 | 550 | 110.00 |
| 06/28/12 | Adam Hanover | Br review trans | Attention to various pleadings and emails re: status. | 0.70 | 550 | 385.00 |
| 06/28/12 | Adam Hanover | Br review trans | Meeting with C. Zucker: re assets and liability analysis. | 0.40 | 550 | 220.00 |
| 06/29/12 | Adam Hanover | Br review trans | Review correspondence with G. Sturgeon re: open issues. | 0.50 | 550 | 275.00 |
| 06/29/12 | Adam Hanover | Br review trans | Review Final Liquidating Trust Agreement. | 1.10 | 550 | 605.00 |
| | **Adam Hanover Total** | | | **37.20** | | **20,460.00** |
| 06/01/12 | Andrew Masini | Br Asset/Liab. | Review/analysis of listing of assets. | 1.00 | 550 | 550.00 |
| | **Andrew Masini Total** | | | **1.00** | | **550.00** |
| 06/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of Debtors proposed plan changers | 0.60 | 670 | 402.00 |
| 06/05/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of miscellaneous  asset register | 0.50 | 670 | 335.00 |
| 06/05/12 | Clifford A. Zucker | Br Oper reports | Review/analysis of draft 5/12 monthly operating report | 0.80 | 670 | 536.00 |
| 06/05/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline plan document | 0.70 | 670 | 469.00 |
| 06/08/12 | Clifford A. Zucker | Br review trans | Review/analysis of voting report tabulation | 0.30 | 670 | 201.00 |
| 06/11/12 | Clifford A. Zucker | Br review trans | Review/analysis of draft confirmation order | 0.40 | 670 | 268.00 |
| 06/11/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline plan document | 0.60 | 670 | 402.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Call counsel on plan changes | 0.60 | 670 | 402.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Call Debtor Counsel on plan changes | 0.30 | 670 | 201.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Review/comments to revised confirmation order | 0.30 | 670 | 201.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on status of plan changes | 0.30 | 670 | 201.00 |
| 06/15/12 | Clifford A. Zucker | Br review trans | Call A. Hanover on discussions with Debtor | 0.30 | 670 | 201.00 |
| 06/15/12 | Clifford A. Zucker | Br review trans | Review/analysis of liquidating trust agreement | 0.80 | 670 | 536.00 |
| 06/22/12 | Clifford A. Zucker | Br review trans | Review/analysis of carve-out issues memo. | 0.50 | 670 | 335.00 |
| 06/28/12 | Clifford A. Zucker | Br Asset/Liab. | Meet with A. Hanover on asset disposition status. | 0.40 | 670 | 268.00 |
| 06/28/12 | Clifford A. Zucker | Br review trans | Review/analysis of revised liquidation trust agreement. | 0.40 | 670 | 268.00 |

ShoreBank Corporation, et al.
June 1 through June 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| | **Clifford A. Zucker Total** | | | **7.80** | | **5,226.00** |
| 06/01/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - prepare exhibits for fee application thru 4/30/12.  Email to counsel re: sample application. | 1.20 | 275 | 330.00 |
| 06/11/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - first interim fee application in format for No. Dist. Illinois | 5.60 | 275 | 1,540.00 |
| 06/12/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - update application with partner comments.  Finalize and send to counsel. | 1.40 | 275 | 385.00 |
| 06/13/12 | Rosellen Martoken | Gen corres | Review email from counsel re: confirmation and fee application schedule | 0.10 | 275 | 27.50 |
| 06/20/12 | Rosellen Martoken | Br Case Admin. | Docket review re: status of confirmation/effective date. | 0.20 | 275 | 55.00 |
| 06/20/12 | Rosellen Martoken | Gen billing | Prepare monthly fee statement for May. | 0.40 | 275 | 110.00 |
| | **Rosellen Martoken Total** | | | **8.90** | | **2,447.50** |
| | **Grand Total** | | | 54.90 | | 28,683.50 |

**Exhibit E**

The Shorebank Corporation, et al.
March 23, 2012  through June 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 03/27/12 | Adam Hanover | Br Asset/Liab. | Meet with C. Zucker on document review and tax sharing agreement | 0.30 | 550 | $  165.00 |
| 04/20/12 | Adam Hanover | Br Asset/Liab. | Call counsel on FDIC response | 0.30 | 550 | 165.00 |
| 06/01/12 | Adam Hanover | Br Asset/Liab. | Phone call with Debtors re: remaining assets to liquidate, phone call with Committee Counsel re: same. | 1.30 | 550 | 715.00 |
| 06/01/12 | Adam Hanover | Br Asset/Liab. | Review assets listing. | 0.40 | 550 | 220.00 |
| 06/22/12 | Adam Hanover | Br Asset/Liab. | Attention to asset analysis. | 0.40 | 550 | 220.00 |
| 06/01/12 | Andrew Masini | Br Asset/Liab. | Review/analysis of listing of assets. | 1.00 | 490 | 490.00 |
| 03/24/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of tax sharing agreement | 0.60 | 670 | 402.00 |
| 03/27/12 | Clifford A. Zucker | Br Asset/Liab. | Telephone conference with Counsel on tax sharing agreement | 0.30 | 670 | 201.00 |
| 03/27/12 | Clifford A. Zucker | Br Asset/Liab. | Meet with A. Hanover on document review and tax sharing agreement | 0.30 | 670 | 201.00 |
| 03/27/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis 2009 1120 return | 1.40 | 670 | 938.00 |
| 03/27/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis 2010 1120 return | 1.10 | 670 | 737.00 |
| 03/27/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of NOL carryback analysis | 0.70 | 670 | 469.00 |
| 04/09/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of statement of financial affairs | 1.20 | 670 | 804.00 |
| 04/09/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of schedule of assets and liabilities | 1.40 | 670 | 938.00 |
| 04/20/12 | Clifford A. Zucker | Br Asset/Liab. | Call counsel on FDIC response | 0.30 | 670 | 201.00 |
| 06/05/12 | Clifford A. Zucker | Br Asset/Liab. | Review/analysis of miscellaneous  asset register | 0.50 | 670 | 335.00 |
| 06/28/12 | Clifford A. Zucker | Br Asset/Liab. | Meet with A. Hanover on asset disposition status. | 0.40 | 670 | 268.00 |
| | | **Br Asset/Liab. Total** | | 11.90 | | 7,469.00 |
| 04/16/12 | Rosellen Martoken | Br Case Admin. | Docket review and review of administrative order. | 0.30 | 275 | 82.50 |
| 04/26/12 | Rosellen Martoken | Br Case Admin. | Receipt and review of correspondence/documents - emails from counsel regarding billing protocol. | 0.20 | 275 | 55.00 |
| 06/20/12 | Rosellen Martoken | Br Case Admin. | Docket review re: status of confirmation/effective date. | 0.20 | 275 | 55.00 |
| | | **Br Case Admin. Total** | | 0.70 | | 192.50 |
| 04/02/12 | Adam Hanover | Br Claim recon | Review claims register. | 0.80 | 550 | 440.00 |
| 06/28/12 | Adam Hanover | Br Claim recon | Review email re: claims status | 0.20 | 550 | 110.00 |
| 03/24/12 | Clifford A. Zucker | Br Claim recon | Review/analysis of FDIC claims support | 0.40 | 670 | 268.00 |
| 04/11/12 | Clifford A. Zucker | Br Claim recon | Review/analysis of claims population sensitivity | 0.80 | 670 | 536.00 |
| | | **Br Claim recon Total** | | 2.20 | | 1,354.00 |
| 04/23/12 | Adam Hanover | Br Comm. Mtg. | Conference call with Committee. | 0.40 | 550 | 220.00 |
| 05/24/12 | Adam Hanover | Br Comm. Mtg. | Committee call | 0.30 | 550 | 165.00 |
| 03/27/12 | Clifford A. Zucker | Br Comm. Mtg. | Committee call on financial and legal update | 0.40 | 670 | 268.00 |
| 04/06/12 | Clifford A. Zucker | Br Comm. Mtg. | Attendance at Committee meetings | 0.90 | 670 | 603.00 |
| 04/23/12 | Clifford A. Zucker | Br Comm. Mtg. | Committee call on legal and financial update | 0.40 | 670 | 268.00 |
| 05/24/12 | Clifford A. Zucker | Br Comm. Mtg. | Attendance at Committee meetings | 0.30 | 670 | 201.00 |
| | | **Br Comm. Mtg. Total** | | 2.70 | | 1,725.00 |
| 03/24/12 | Clifford A. Zucker | Br Discl. Stmt | Review/analysis of disclosure statement and support | 1.60 | 670 | 1,072.00 |
| 05/25/12 | Adam Hanover | Br Discl. Stmt | Attention to emails re: Plan and Disclosure Statement and key provisions | 0.30 | 550 | 165.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Review list of assumed contracts and related email | 0.40 | 550 | 220.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Attention to emails re: case status, Plan of Reorganization, etc | 0.60 | 550 | 330.00 |
| 05/29/12 | Adam Hanover | Br Discl. Stmt | Review and revise emails re: Plan of Reorganization | 1.10 | 550 | 605.00 |
| 05/30/12 | Adam Hanover | Br Discl. Stmt | Telephone conference with Counsel re: Plan of Reorganization, follow up re: same | 1.20 | 550 | 660.00 |
| 05/31/12 | Adam Hanover | Br Discl. Stmt | Review Plan of Reorganization provisions, email with C. Zucker re: same | 0.50 | 550 | 275.00 |
| | | **Br Discl. Stmt Total** | | 5.70 | | 3,327.00 |
| 04/03/12 | Adam Hanover | Br Dividend analy | Review and revise distribution analysis, attention to tax related documents. | 3.40 | 550 | 1,870.00 |
| 04/03/12 | Adam Hanover | Br Dividend analy | Attention to subcon analysis. | 2.70 | 550 | 1,485.00 |
| 04/04/12 | Adam Hanover | Br Dividend analy | Revise distribution analysis. | 2.30 | 550 | 1,265.00 |
| 04/04/12 | Adam Hanover | Br Dividend analy | Revise subcon analysis. | 1.30 | 550 | 715.00 |
| | | **Br Dividend analy** | | 9.70 | | 5,335.00 |
| 04/26/12 | Adam Hanover | Br Doc request | Review document requests. | 0.20 | 550 | 110.00 |
| 04/26/12 | Clifford A. Zucker | Br Doc request | Review/comments to informal document request from Counsel to FDIC | 0.20 | 670 | 134.00 |
| | | **Br Doc request** | | 0.40 | | 244.00 |
| 03/24/12 | Clifford A. Zucker | Br Doc review | Review/analysis of first day affidavit | 0.80 | 670 | 536.00 |
| 03/26/12 | Adam Hanover | Br Doc review | Review document production. | 1.90 | 550 | 1,045.00 |
| 03/29/12 | Adam Hanover | Br Doc review | Attention to document production, forward key documents to N. Gerard. | 1.90 | 550 | 1,045.00 |

The Shorebank Corporation, et al.

EXHIBIT E

March 23, 2012  through June 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 04/04/12 | Adam Hanover | Br Doc review | Analyze Shorebank FDIC report, review various documents. | 1.80 | 550 | 990.00 |
| 04/11/12 | Adam Hanover | Br Doc review | Attention to case status, document review, review email update. | 0.40 | 550 | 220.00 |
| | | **Br Doc review** | | 6.80 | | 3,836.00 |
| 04/18/12 | Rosellen Martoken | Br fee app | Review monthly fee statement. | 0.20 | 275 | 55.00 |
| 05/18/12 | Rosellen Martoken | Br fee app | Prepare/review fee statement for April. | 0.80 | 275 | 220.00 |
| 05/21/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - monthly fee statement for April. | 0.30 | 275 | 82.50 |
| 06/01/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - prepare exhibits for fee application thru 4/30/12.  Email to counsel re: sample application. | 1.20 | 275 | 330.00 |
| 06/11/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - first interim fee application in format for No. Dist. Illinois | 5.60 | 275 | 1,540.00 |
| 06/12/12 | Rosellen Martoken | Br fee app | Prepare/review fee application - update application with partner comments.  Finalize and send to counsel. | 1.40 | 275 | 385.00 |
| | | **Br fee app Total** | | 9.50 | | 2,612.50 |
| 05/22/12 | Adam Hanover | Br Oper reports | Review and analyze MOR | 0.40 | 550 | 220.00 |
| 05/22/12 | Clifford A. Zucker | Br Oper reports | Preparation of reports to U.S. Trustee | 0.70 | 670 | 469.00 |
| 05/31/12 | Adam Hanover | Br Oper reports | Review and analyze remaining asset listing, review MOR | 0.80 | 550 | 440.00 |
| 06/05/12 | Clifford A. Zucker | Br Oper reports | Review/analysis of draft 5/12 monthly operating report | 0.80 | 670 | 536.00 |
| | | **Br Oper reports Total** | | 2.70 | | 1,665.00 |
| 05/22/12 | Adam Hanover | Br Oper results | Meet C. Zucker on operating results | 0.20 | 550 | 110.00 |
| 05/22/12 | Clifford A. Zucker | Br Oper results | Meet A. Hanover on operating results | 0.20 | 670 | 134.00 |
| | | **Br Oper results Total** | | 0.40 | | 244.00 |
| 03/23/12 | Adam Hanover | Br review trans | Attention to case background, review various documents, including tax sharing agreement. | 2.50 | 550 | 1,375.00 |
| 03/23/12 | Adam Hanover | Br review trans | Telephone conference with Counsel on case issues and workplan | 0.30 | 550 | 165.00 |
| 03/26/12 | Adam Hanover | Br review trans | Telephone conference with Counsel, attention to emails re: case progress. | 0.60 | 550 | 330.00 |
| 03/27/12 | Adam Hanover | Br review trans | Attention to tax analysis, attention to emails re: same, attention to document review. | 1.40 | 550 | 770.00 |
| 03/28/12 | Adam Hanover | Br review trans | Review emails re: case status, attention to case status. | 1.00 | 550 | 550.00 |
| 03/30/12 | Adam Hanover | Br review trans | Emails and phone call with N. Gerard re: tax analysis, and scheduling. | 0.20 | 550 | 110.00 |
| 03/30/12 | Adam Hanover | Br review trans | Telephone conference with Counsel on work program and case issues | 0.40 | 550 | 220.00 |
| 04/02/12 | Adam Hanover | Br review trans | Phone call with counsel re: case status. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Br review trans | Phone call with C. Zucker re: distribution analysis/ tax issues. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Br review trans | Review and revise settlement matrix re: distribution various distribution outcomes. | 4.30 | 550 | 2,365.00 |
| 04/03/12 | Adam Hanover | Br review trans | Meet with C. Zucker re: FDIC settlement | 0.50 | 550 | 275.00 |
| 04/04/12 | Adam Hanover | Br review trans | Review counsel memo to committee. | 0.60 | 550 | 330.00 |
| 04/04/12 | Adam Hanover | Br review trans | Meeting with counsel re: case status, counsel memo and distribution analysis. | 0.50 | 550 | 275.00 |
| 04/05/12 | Adam Hanover | Br review trans | Attention to various correspondence re: committee issues. | 1.30 | 550 | 715.00 |
| 04/09/12 | Adam Hanover | Br review trans | Review settlement alternatives, phone call with counsel and phone call with counsel and Debtor's counsel. | 1.30 | 550 | 715.00 |
| 04/16/12 | Adam Hanover | Br review trans | Phone call with counsel re: case status. | 0.10 | 550 | 55.00 |
| 04/18/12 | Adam Hanover | Br review trans | Review miscellaneous  emails re: case status. | 0.30 | 550 | 165.00 |
| 04/26/12 | Adam Hanover | Br review trans | Phone call with counsel re: case update. | 0.20 | 550 | 110.00 |
| 05/02/12 | Adam Hanover | Br review trans | Attention to FDIC settlement analysis. | 0.40 | 550 | 220.00 |
| 05/03/12 | Adam Hanover | Br review trans | Attention to FDIC analysis, follow up re: same. | 0.40 | 550 | 220.00 |
| 05/03/12 | Adam Hanover | Br review trans | Telephone conference with Counsel and the FDIC Counsel re: FDIC settlement analysis, follow up re: same. | 0.50 | 550 | 275.00 |
| 05/21/12 | Adam Hanover | Br review trans | Meet C. Zucker on proposed plan revisions, waterfall | 0.30 | 550 | 165.00 |
| 05/23/12 | Adam Hanover | Br review trans | Review Committee memo, attention to distribution analysis, follow up re: same. | 0.80 | 550 | 440.00 |
| 05/24/12 | Adam Hanover | Br review trans | Telephone conference with committee counsel and Debtors counsel | 0.60 | 550 | 330.00 |
| 05/29/12 | Adam Hanover | Br review trans | Telephone conference with Counsel, Debtors, Debtor's operating employees, etc | 1.00 | 550 | 550.00 |

EXHIBIT E

The Shorebank Corporation, et al.
March 23, 2012  through June 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 05/29/12 | Adam Hanover | Br review trans | Review correspondence re: Real Estate Tax Refunds | 0.30 | 550 | 165.00 |
| 06/07/12 | Adam Hanover | Br review trans | Review emails re: Plan of Reorganization, follow up re: same. | 0.40 | 550 | 220.00 |
| 06/08/12 | Adam Hanover | Br review trans | Attention to emails re: Plan of Reorganization. | 0.20 | 550 | 110.00 |
| 06/08/12 | Adam Hanover | Br review trans | Phone call with counsel re: Plan of Reorganization. | 0.20 | 550 | 110.00 |
| 06/11/12 | Adam Hanover | Br review trans | Attention to emails to Plan of Reorganization, phone call with counsel. | 2.70 | 550 | 1,485.00 |
| 06/12/12 | Adam Hanover | Br review trans | Meeting with C. Zucker re: status of plan changes. | 0.30 | 550 | 165.00 |
| 06/12/12 | Adam Hanover | Br review trans | Phone call with counsel on Plan changes. | 0.60 | 550 | 330.00 |
| 06/12/12 | Adam Hanover | Br review trans | Call with Debtor's counsel re: Plan changes. | 0.30 | 550 | 165.00 |
| 06/12/12 | Adam Hanover | Br review trans | Review various Plan related pleadings and follow up re: same (1.2); review committee correspondence and responses to same (.7) | 1.90 | 550 | 1,045.00 |
| 06/13/12 | Adam Hanover | Br review trans | Emails to/from counsel re: POR. | 0.30 | 550 | 165.00 |
| 06/13/12 | Adam Hanover | Br review trans | Attention to emails re: case status, attention to POR. | 1.30 | 550 | 715.00 |
| 06/15/12 | Adam Hanover | Br review trans | Phone call with counsel re:  Plan of reorganization | 0.30 | 550 | 165.00 |
| 06/15/12 | Adam Hanover | Br review trans | Call with C. Zucker re: discussions with Debtor | 0.30 | 550 | 165.00 |
| 06/21/12 | Adam Hanover | Br review trans | Phone call with counsel re: Meeting with Shorebank Staff. | 0.30 | 550 | 165.00 |
| 06/22/12 | Adam Hanover | Br review trans | Review and analyze POR, including Draft Liquidation Trust. | 1.70 | 550 | 935.00 |
| 06/25/12 | Adam Hanover | Br review trans | Prepare for meeting with Counsel and meeting with G. Surgeon, attention to key Court pleadings re: same. | 3.50 | 550 | 1,925.00 |
| 06/25/12 | Adam Hanover | Br review trans | Review G. Surgeon memo re: Transition Issues. | 0.60 | 550 | 330.00 |
| 06/26/12 | Adam Hanover | Br review trans | Meeting with Counsel re: case status, Plan of Reorganization, Claims issues. | 1.00 | 550 | 550.00 |
| 06/26/12 | Adam Hanover | Br review trans | Meeting G. Surgeon, re: Plan of Reorganization, Shorebank Business office issues, etc. | 4.70 | 550 | 2,585.00 |
| 06/27/12 | Adam Hanover | Br review trans | Meeting with George Surgeon re: Plan of Reorganization, personnel issues, assets and liabilities review and analysis, etc. | 6.10 | 550 | 3,355.00 |
| 06/28/12 | Adam Hanover | Br review trans | Attention to various pleadings and emails re: status. | 0.70 | 550 | 385.00 |
| 06/28/12 | Adam Hanover | Br review trans | Meeting with C. Zucker: re assets and liability analysis. | 0.40 | 550 | 220.00 |
| 06/29/12 | Adam Hanover | Br review trans | Review correspondence with G. Sturgeon re: open issues. | 0.50 | 550 | 275.00 |
| 06/29/12 | Adam Hanover | Br review trans | Review Final Liquidating Trust Agreement. | 1.10 | 550 | 605.00 |
| 04/03/12 | Andrew Masini | Br review trans | Review of distribution schedule. | 4.00 | 490 | 1,960.00 |
| 03/23/12 | Clifford A. Zucker | Br review trans | Telephone conference with Counsel on case issues and workplan | 0.30 | 670 | 201.00 |
| 03/24/12 | Clifford A. Zucker | Br review trans | Review/analysis of FDIC settlement analysis | 0.60 | 670 | 402.00 |
| 03/30/12 | Clifford A. Zucker | Br review trans | Telephone conference with Counsel on work program and case issues | 0.40 | 670 | 268.00 |
| 04/02/12 | Clifford A. Zucker | Br review trans | Phone call with A. Hanover re: distribution analysis/tax issues | 0.30 | 670 | 201.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of JHC analysis of sub con impact | 1.00 | 670 | 670.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of JHC analysis of FDIC tax matters | 1.20 | 670 | 804.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on FDIC settlement | 0.50 | 670 | 335.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of Counsel memo analyzing FDIC settlement | 0.70 | 670 | 469.00 |
| 04/04/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC scenarios | 0.80 | 670 | 536.00 |
| 04/05/12 | Clifford A. Zucker | Br review trans | Review/comments to revised memo by Counsel for Committee | 0.40 | 670 | 268.00 |
| 04/05/12 | Clifford A. Zucker | Br review trans | Review/comments to revised charts for counsel | 0.60 | 670 | 402.00 |
| 04/06/12 | Clifford A. Zucker | Br review trans | Calls with Counsel on litigation likelihoods | 0.40 | 670 | 268.00 |
| 04/10/12 | Clifford A. Zucker | Br review trans | Review of redline plan of reorganization | 0.80 | 670 | 536.00 |
| 04/10/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline disclosure statement | 1.00 | 670 | 670.00 |
| 04/11/12 | Clifford A. Zucker | Br review trans | Meet with Debtor and counsel on case issues | 0.50 | 670 | 335.00 |
| 04/11/12 | Clifford A. Zucker | Br review trans | Meet with Counsel to prep for hearing | 1.00 | 670 | 670.00 |
| 04/19/12 | Clifford A. Zucker | Br review trans | Meet parties to case on FDIC position | 0.30 | 670 | 201.00 |
| 04/26/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC document request | 0.30 | 670 | 201.00 |
| 05/03/12 | Clifford A. Zucker | Br review trans | Call FDIC counsel on document production, claim methodology | 0.40 | 670 | 268.00 |
| 05/03/12 | Clifford A. Zucker | Br review trans | Call Counsel on FDIC settlement | 0.50 | 670 | 335.00 |
| 05/09/12 | Clifford A. Zucker | Br review trans | Review/analysis D&O loss run reports history | 0.50 | 670 | 335.00 |
| 05/09/12 | Clifford A. Zucker | Br review trans | Review/analysis of FDIC settlement proposal support | 0.80 | 670 | 536.00 |
| 05/21/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on proposed plan revisions, waterfall | 0.30 | 670 | 201.00 |

The Shorebank Corporation, et al.

March 23, 2012  through June 30, 2012

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|------|-------------|----------|-------------|-------|------|-----|
| 05/22/12 | Clifford A. Zucker | Br review trans | Call Counsel on plan revisions | 0.30 | 670 | 201.00 |
| 05/23/12 | Clifford A. Zucker | Br review trans | Review/analysis of memo from Counsel on plan releases and actions | 0.80 | 670 | 536.00 |
| 05/23/12 | Clifford A. Zucker | Br review trans | Review/analysis of correspondence counsel on plan issues | 0.40 | 670 | 268.00 |
| 05/24/12 | Clifford A. Zucker | Br review trans | Call with Counsel on plan issues | 0.20 | 670 | 134.00 |
| 05/24/12 | Clifford A. Zucker | Br review trans | Call with Debtor on plan revisions | 0.40 | 670 | 268.00 |
| 06/04/12 | Clifford A. Zucker | Br review trans | Review/analysis of Debtors proposed plan changers | 0.60 | 670 | 402.00 |
| 06/05/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline plan document | 0.70 | 670 | 469.00 |
| 06/08/12 | Clifford A. Zucker | Br review trans | Review/analysis of voting report tabulation | 0.30 | 670 | 201.00 |
| 06/11/12 | Clifford A. Zucker | Br review trans | Review/analysis of draft confirmation order | 0.40 | 670 | 268.00 |
| 06/11/12 | Clifford A. Zucker | Br review trans | Review/analysis of redline plan document | 0.60 | 670 | 402.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Call counsel on plan changes | 0.60 | 670 | 402.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Call Debtor Counsel on plan changes | 0.30 | 670 | 201.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Review/comments to revised confirmation order | 0.30 | 670 | 201.00 |
| 06/12/12 | Clifford A. Zucker | Br review trans | Meet A. Hanover on status of plan changes | 0.30 | 670 | 201.00 |
| 06/15/12 | Clifford A. Zucker | Br review trans | Call A. Hanover on discussions with Debtor | 0.30 | 670 | 201.00 |
| 06/15/12 | Clifford A. Zucker | Br review trans | Review/analysis of liquidating trust agreement | 0.80 | 670 | 536.00 |
| 06/22/12 | Clifford A. Zucker | Br review trans | Review/analysis of carve-out issues memo. | 0.50 | 670 | 335.00 |
| 06/28/12 | Clifford A. Zucker | Br review trans | Review/analysis of revised liquidation trust agreement. | 0.40 | 670 | 268.00 |
| 03/30/12 | Neil Gerard | Br review trans | Review of preliminary documents received from A. Hanover. | 0.30 | 670 | 201.00 |
| | | **Br review trans Total** | | 75.90 | | 44,157.00 |
| 06/20/12 | Rosellen Martoken | Gen billing | Prepare monthly fee statement for May. | 0.40 | 275 | 110.00 |
| | | **Gen billing Total** | | 0.40 | | 110.00 |
| 05/21/12 | Rosellen Martoken | Gen corres | Email to service parties re: monthly statement service. | 0.10 | 275 | 27.50 |
| 06/13/12 | Rosellen Martoken | Gen corres | Review email from counsel re: confirmation and fee application schedule | 0.10 | 275 | 27.50 |
| | | **Gen corres Total** | | 0.20 | | 55.00 |
| 03/26/12 | Adam Hanover | Gen tax | Telephone conference with G. Golding re: tax issues. | 0.30 | 550 | 165.00 |
| 03/26/12 | Craig Golding | Gen tax | Telephone conference with A. Hanover re: tax issues. | 0.30 | 670 | 201.00 |
| 03/26/12 | Craig Golding | Gen tax | Review ShoreBank financial info. | 1.70 | 670 | 1,139.00 |
| 03/30/12 | Neil Gerard | Gen tax | Telephone conference with A. Hanover re: tax analysis, and scheduling. | 0.20 | 670 | 134.00 |
| 04/02/12 | Adam Hanover | Gen tax | Phone call with N. Gerard re: tax analysis. | 0.30 | 550 | 165.00 |
| 04/02/12 | Adam Hanover | Gen tax | Conference call re: tax issues. | 0.40 | 550 | 220.00 |
| 04/02/12 | Adam Hanover | Gen tax | Review various tax related document provided by counsel. | 1.80 | 550 | 990.00 |
| 04/02/12 | Clifford A. Zucker | Gen tax | Call Debtor on tax attributes | 0.40 | 670 | 268.00 |
| 04/02/12 | Neil Gerard | Gen tax | Phone call with A. Hanover re: tax analysis | 0.30 | 670 | 201.00 |
| | | **Gen tax Total** | | 5.70 | | 3,483.00 |
| 04/10/12 | Clifford A. Zucker | Gen traveltime | Travel to hearing at 50% of actual | 2.00 | 670 | 1,340.00 |
| 04/11/12 | Clifford A. Zucker | Gen traveltime | Travel from hearing @ 50% of actual | 2.00 | 670 | 1,340.00 |
| 06/26/12 | Adam Hanover | Gen traveltime | 50% Travel to Chicago. | 2.50 | 550 | 1,375.00 |
| 06/27/12 | Adam Hanover | Gen traveltime | 50% Travel from Chicago. | 2.50 | 550 | 1,375.00 |
| | | **Gen traveltime Total** | | 9.00 | | 5,430.00 |
| 04/11/12 | Clifford A. Zucker | Lit attend ct | Attend court on disclosure statement and retention hearing | 1.00 | 670 | 670.00 |
| | | **Lit attend ct Total** | | 1.00 | | 670.00 |
| 04/10/12 | Adam Hanover | Lit general | Phone call with counsel re: settlement options. | 0.20 | 550 | 110.00 |
| 06/14/12 | Adam Hanover | Lit general | Review assets to monetize | 0.50 | 550 | 275.00 |
| 04/05/12 | Clifford A. Zucker | Lit general | Review/analysis of OIG report on 3/11 recapitalization | 1.70 | 670 | 1,139.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of capital restoration plan | 1.30 | 670 | 871.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of D&O policy and support | 1.20 | 670 | 804.00 |
| 03/26/12 | Clifford Zucker | Lit general | Review/analysis of PCA guarantee | 0.40 | 670 | 268.00 |
| 03/28/12 | Clifford Zucker | Lit general | Review/analysis of redacted 2011 Board minutes | 2.40 | 670 | 1,608.00 |
| | | **Lit general Total** | | 7.70 | | 5,075.00 |
| | | **Grand Total** | | 152.60 | | 86,984.00 |

**EXHIBIT F**

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

|  |  |
|---|---|
| In re: | Chapter 11 |
| THE SHOREBANK CORPORATION, et al., | Case No. 12-00581 |
| Debtors.[1] | (Jointly Administered) |
|  | Hon. A. Benjamin Goldgar |

**ORDER APPROVING FIRST AND FINAL APPLICATION OF J.H. COHN LLP
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
TIME PERIOD OF MARCH 23, 2012 THROUGH JUNE 29, 2012**

Upon consideration of the First and Final Application of J.H. Cohn LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisors for the Official Committee of Unsecured Creditors (the "Application") for the period from March 23, 2012 through June 29, 2012 (the "Application Period") and this Court having determined that proper and adequate notice has been given and that no other or further notice is necessary; and any objections to the Application having been resolved; and after due deliberation thereon; and good and sufficient cause appearing therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is GRANTED; and

2.      J.H. Cohn LLP is allowed final compensation in the amount of $86,984.00; and

---

[1] The Debtors consist of: The ShoreBank Corporation (EIN: 36-2749995); ShoreBank Capital Corporation (EIN: 36-2954117); ShoreBank Development Corporation (EIN: 36-2950598); ShoreBank Pacific Corporation (EIN: 91-1837395); Shore Overseas Corporation (EIN: 36-4080746); ShoreCap Management, Ltd. (EIN 61-1452284); ShoreBank Lands Corporation (EIN: [●]); ShoreBank New Markets Fund, Inc. (EIN: 41-2223726); SBK NMTC Fund I, LLC (EIN: 41-2223728); SBK NMTC Fund II, LLC (EIN: 41-2223731); SBK NMTC Fund III, LLC (EIN: 41-2223734); SBK NMTC Fund IV LLC (EIN: 41-2223735).

3.     J.H. Cohn LLP is allowed reimbursement of expenses in the amount of $2,695.71; and,

4.     The Liquidation Trust Administrator is authorized and directed to disburse to J.H. Cohn LLP payments in the amount of 100% of the remaining unpaid total fees as set forth in the Application and 100% of the remaining unpaid total expenses set forth in the Application.

Dated: _____ , 2012

_____
HONORABLE A. BENJAMIN GOLDGAR
UNITED STATES BANKRUPTCY JUDGE